# EXHIBIT A

SOUTHERN DISTRICT OF CALIFORNIA

U.S. ATTORNEY'S OFFICE

# BILINGUAL
# TRANSCRIPTION AND TRANSLATION

## Interview on Digital Video File

**United States vs. Jesus QUINTANA-Grijalva**
**08cr0403-LAB**

REDACTED

Prepared for Assistant U.S. Attorney Andrew G. Schopler

by Andrew J. Hanson, Language Specialist
U.S. Attorney's Office

## SUMMARY

A subject in a drug smuggling case is interviewed in Spanish on Jan. 22, 2008. The interview is transcribed and translated.

The interview is reproduced on a DVD.

The times in the middle column refer to the time as played back on Media Player Classic, version 6.4.8.4.

## LEGEND

| | |
|---|---|
| **QNT** | MALE VOICE – Respondent Jesus Quintana-Grijalva (identified on recording as Jesus by Torregrosa) |
| **TOR** | MALE VOICE – Special Agent Enrique Torregrosa (self-identified on recording) |
| **SIL** | MALE VOICE – Special Agent Rafael Silva (identified by Torregrosa on recording) |

[IA] INAUDIBLE

[OL]: OVERLAP

[UI]: UNINTELLIGIBLE

[*ph*]: PHONETIC

/: Two or more words separated by a "/" are options, due to lack of clarity or specificity in the original language.

[ ]: Text within brackets are inserts by the translator to aid in comprehension. After "you", [*pl*] indicates the plural form used in Spanish.

...: Pause in utterance. Unfinished or interrupted.

***Italics:*** ***Source language is English***

**Normal font:** **Source language is Spanish**

I, Andrew J. Hanson, Interpreter Certified by the ADMINISTRATIVE OFFICE OF THE UNITED STATES COURTS, Certificate Number 95-036, declare that I am fluent in the English and Spanish languages, and that I transcribed and translated a video recording, the contents of which appear below, to the best of my ability on or about June 26, 2008, in San Diego, CA.

Andrew J. Hanson
<Andrew.Hanson@usdoj.gov>
(619)557-5178

| Transcription | Time | | Translation |
|---|---|---|---|
| [...] | | | [...] |
| Okey, Jesús, como te digo, queremos que nos digas qué fue lo que pasó y que nos digas la verdad. | 06:30 | ***TOR*** | Okay, Jesus, like I'm telling you, we want you to tell us what happened and that you tell us the truth. |
| Te voy a decir igual, lo mismo que les dije completamente igual. Yo necesitaba el carro para ir a San Diego. La semana pasada perdí el camioncito, el *ARC*. A las cinco y media de la mañana estaba yo para agarrar el camioncito. Era la última cita que tenía. Ahí está mi papel del hospital de que me quebré la pierna. Y tengo mi papel de *disabiility*, todo. Yo... yo no estaba trabajando porque estaba agarrando mi *disability* de mi pierna. Entonces, se me... se me fue el camioncito. Yo estaba al otro lado de la acera, allí donde está el... el... viene siendo el Consulado Mexicano. Yo me paré de aquel lado de la acera y de este lado pasó el camioncito, y ahí se me fue el camioncito de la ARC que me iba a llevar a San Diego. Cobra quince dólares el camioncito. Te lleva y te trae. Entonces, yo necesitaba un carro para ir a San Diego lo más rápido porque ya me habían detenido el, el... la, la *disability*. Me... me mandaron... me mandaron un aviso porque como... porque todavía no había ido a San Diego. Entonces, le dije a esta persona, un camarada, que si me podía ayudar con un carro porque él tiene carros para ir a San Diego, al hospital, que [*UI*] era poquito, una hora, dos ... dos horas, llego a San Diego y nomás me | | ***QNT*** | I'm going to tell you the same thing, the same thing that I told you, completely the same. I needed a car to go to San Diego. Last week I missed the shuttle, the *ARC*. At 5:30 in the morning I was there to catch the shuttle. It was the last appointment that I had. There's my paper from the hospital about my broken leg. And I have my *disabiility* paper, everything. I... I wasn't working because I was getting my *disability* for my leg. So, I... I missed the shuttle. I was on the other side of the sidewalk, there where the... the... the Mexican Consulate is. I stood on that side of the sidewalk and the shuttle went by on this side, and that's how I missed the ARC shuttle that was going to take me to San Diego. The shuttle charges 15 dollars. It takes you and brings you back. So, I needed a car to go to San Diego as quickly as possible because they had already stopped my, the... the, my *disability*. Th... they sent me... they sent me a notice because since... because I still hadn't gone to San Diego. So, I asked this person, a comrade, if he could help me with a car, because he has cars, to go to San Diego, to the hospital, that [*UI*] it was very little, an hour, two... two hours, I get to San Diego and I just get my operation and as soon as I'm released I come on |

| Transcription | Time | | Translation |
|---|---|---|---|
| opero y en cuanto me dieran de alta yo me venía para atrás. Me dijo que sí, que me iba a conseguir el carro. Entonces, me consiguió el *pick-up* ese pero nunca me dijo nada. Yo le dije...este, ... | | ***QNT*** ***(cont.)*** | back. He told me yes, that he was going to get me a car. So, he got me that *pick-up* but he never told me anything. I told him... uh, ... |
| ¿Quién es este señor? | | ***TOR*** | Who is this man? |
| Este... este muchacho vive allí en Mexicali. No me sé el apellido de él pero él pasa pa acá para Estados Unidos. | | ***QNT*** | Uh... this guy lives there in Mexicali. I don't know his last name but he crosses over here to the United States. |
| ¿Cómo se llama? | 07:57 | ***TOR*** | What's his name? |
| Se llama... le dicen Nito, Nito. Un gordito así, blanco, y tiene otro primo también que le dice El Lío, también gordito así. Él trae una Altima. No sé que... que trae un bonito carro. Entonces como me consiguió ese *pick-up*. Dije, pues, ellos tienen un carro. [*UI*] conocen gente, pero nunca pensé que me iba a hacer algo así. ¿Me entiendes? | | ***QNT*** | His name is... they call him Nito, Nito. A chubby guy like that, white, and he has another cousin called El Lio, chubby like that too. He drives an Altima. I don't know what... that he drives a nice car. So since he got me that *pick-up*, I said, well, they have a car. [*UI*] they know people, but I never thought that he was going to do something like that to me. You understand me? |
| ¿Cómo sabes que ellos tienen carros, que tienen [*OL*] [*UI*] ? | | ***TOR*** | How do you know that they have cars, that they have [*OL*] [*UI*] ? |
| Porque se les mira muchos carros en su casa. Se les mira muchos... Ellos, todo el tiempo andan bien vestidos y todo el tiempo su familia tienen... tienen bien vivir ellos allí en Mexicali. Entonces, como yo los conozco ya de años atrás, yo le pedí el favor, le dije, "Mira, ¿sabes qué?" | | ***QNT*** | Because you see a lot of cars at their house. You see a lot of... They, they're always well dressed and their family always has... they have a good lifestyle there in Mexicali. Then, since I've known them for years, I asked him for a favor, I said, "Look, you know what?" |
| ¿A qué se dedican ellos? | 08:33 | ***TOR*** | What kind of work do they do? |

| Transcription | Time | | Translation |
|---|---|---|---|
| Ah, no sé. O sea que ellos en su familia, todo el tiempo han progresado, todo el tiempo tienen así bonita vida. No sé qué transa con ellos. Pero, ¿me entiende?, a ellos los conozco de años para atrás, como unos cuatro años atrás. | | ***QNT*** | Uh, I don't know. I mean, they, in their family, have always gotten ahead; they've always had a nice life. I don't know what their deal is. But, do you follow me, I've known them for years, like about 4 years. |
| Pero, ¿no te sabes ni el nombre ni el apellido? | | ***TOR*** | But, you don't know either his first or last name? |
| El apellido no me lo sé. Te lo juro que no. | 08:50 | ***QNT*** | I don't know his last name. I swear I don't. |
| Ni el nombre. Nito [*OL*] [*UI*] . | | ***TOR*** | Nor his first name. Nito [*OL*] [*UI*] . |
| Nomás me lo sé por el Ni... nomás por... me lo sé por... por el nombre... el sobrenombre como le dicen a él. Pero, mira, si me acordara del apellido... | | ***QNT*** | I just know him as Ni... just as... I know him as... by the name... the nickname that they call him. But, look, if I could remember his last name... |
| Pero tienes años... | | ***TOR*** | But for years... |
| Te lo... te lo daba. | 08:59 | ***QNT*** | I would... I would give it to you. |
| [*OL*] ... conociéndolo. | | ***TOR*** | [*OL*] ... you've known him. |
| Te lo daba. Te lo juro por Dios que te daba el apellido si lo supiera. Te llevo a su casa. Eso sí, te llevo. | | ***QNT*** | I would give it to you. I swear to God that I would give you his last name if I knew it. I'll take you to his house. That's for sure; I'll take you. |
| Tienes años conociendo a esta persona y no sabes cuál es su apellido. | 09:04 | ***TOR*** | You've known this person for years and you don't know what his last name is. |

| Transcription | Time | | Translation |
|---|---|---|---|
| Mira, su nom... su apellido nunca lo pregunté pero te lo juro, te llevo a su casa. Me llevas esposado y me vuelves a traer pa atrás, para decirte quién es esa persona. Te lo juro que te llevo, y está aquí cerquitas de Mexicali. Allí en Lucerna, allí vive él y te lo juro que me llevas esposado y me vuelves a traer pa atrás pero te digo quién es esa persona porque nunca pensé que me fuera a hacer esto a mí, porque yo estoy malo de la pata. Yo les pedí un favor bien grande. Les pedí que yo me quería aliviar. Me quería operar mi pata, mi rodilla. Y ahí traigo el papel. | | ***QNT*** | Look, his nam... his last name I never asked him, but I swear, I'll take you to his house. You can take me in handcuffs and bring me back, to tell you who that person is. I swear I'll take you, and it's near Mexicali here. There on Lucerna, he lives there and I swear that you can take me in handcuffs and bring me back but I'll tell you who that person is because I never thought that he would do this to me, because I've got a bad leg. I asked them for a big favor. I asked them to help me out. I wanted to get an operation on my leg, my knee. And I've got the paper there. |
| ¿Cuándo te ibas a ir a operar? | | ***TOR*** | When were you going to go get operated on? |
| Hoy iba a pasar a Me... aquí a Caléxico. Allí iba a llegar con mi... con mi cuñada aquí en la... en la dirección que tengo, y de ahí le iba a pedir prestado para echar gasolina para irme a San Diego a operar porque ahí traigo el papel. | 09:36 | ***QNT*** | Today I was going to cross into Me... here to Calexico. I was going to show up there at my... at my sister-in-law's here at the... at the address that I have, and there I was going to ask her to loan me [money] to put some gasoline in to go to San Diego to get an operation because I've got the paper there. |
| So ella, ¿cómo se llama tu cuñada? | 09:47 | ***TOR*** | So she, what's your sister-in-law's name? |
| Rita Leal. | | ***QNT*** | Rita Leal. |
| ¿So ella sabe que ibas a ir a... a [*OL*] [*UI*]? | | ***TOR*** | So she knows that you were going to go to... to [*OL*] [*UI*] ? |
| Ella todavía no sabe que le iba a pedir dinero. O sea, a operarme, sí, pero, pues, que le iba a pedir dinero no sabe [*OL*], no. | | ***QNT*** | She doesn't know yet that I was going to ask her for money. I mean, to get an operation, yes, but, well, she doesn't know that I was going to ask her for money, [*OL*] no. |

| Transcription | Time | | Translation |
|---|---|---|---|
| ¿Ella sabe que mañana ibas a ir a operarte? | 09:55 | *TOR* | Does she know that tomorrow you were going to go get an operation? |
| Ella sabe que desde hace 2, 3 semanas [*UI*] a operarme y ella sabe que se me... que se me fue el camioncito, que no pude ir a operar, porque ella está en la escuela, en la iglesia de... de... la iglesia aquí por la... la... ¿cómo se llama?, El Sendero... Sendero de Vida. Allí estaba yendo a la iglesia y allí en Mexicali también. Y ella sabe porque yo le avisé que se me había ido el camioncito y que iba a necesitar conseguir un carro para poder ir a San Diego porque nadie de mi familia tenía un carro para poder ir a San Diego. Entonces, esta persona me prestó el carro para ir a San Diego, pero él no, nunca me dijo que tenía nada el carro. Yo le dije, "¿Este carro no tiene nada que me comprometa? ¿Está bien?" [*OL*] [*UI*] | | *QNT* | She knows that since 2, 3 weeks ago [*UI*] an operation and she knows that I... that I missed the shuttle, that I couldn't go get an operation, because she's in school, at the church of... of... the church here by the... the... what's it called, The Path... Path of Life. She was going to church there and there in Mexicali too. And she knows because I let her know that I had missed the shuttle and that I was going to need to get a car to be able to go to San Diego because nobody in my family had a car to be able to go to San Diego. Then this person loaned me the car to go to San Diego, but he didn't, he never told me that the car had anything. And I asked him, "This car doesn't have anything that might compromise me? It's all right?" [*OL*] [*UI*] |
| ¿Cuál... cuál fue el día que se te fue el camioncito? | 10:31 | *TOR* | What... what day was it when you missed the shuttle? |
| Fue la... el viernes de la semana pasada. Estuve a las cinco y media allí en el... en el, este, ¿cómo... cómo te dije?, el Consulado Mexicano. Allí estuve, pero me paré de la acera de aquel lado, en el Consulado, pues, Mexicano. Allí me paré y el camioncito pasó para... pa acá para el lado del Desempleo. Y ya cuando le hablé, ya se... ya se me había ido. Y hablé a la oficina de los camioncitos y les dije que si... que el camioncito no se había parado, que si... que hizo un semi-alto y se fue. No me miró. | | *QNT* | It was... Friday of last week. At 5:30 in the morning I was there at the... at the, uh, what... what did I tell you, the Mexican Consulate. I was there, but I stood on the sidewalk on that side, at the, well, the Mexican Consulate. I stood there and the shuttle went by to... over here at the Unemployment side. And then when I called it, it... it had already gone. And I called the shuttle office and told them that if... that the shuttle hadn't stopped, that if... that it made a semi-stop and took off. It didn't see me. |

| Transcription | Time | | Translation |
|---|---|---|---|
| ¿Y cuándo le pediste el carro? | 11:00 | ***SIL*** | And when did you ask him for the car? |
| Ah, en [*UI*] se lo pedí el carro. Desde antes me dijo que él me iba a conseguir el carro. | | ***QNT*** | Uh, on [*UI*] I asked him for the car. Earlier he told me that he was going to get me the car. |
| ¿Sí? | | ***SIL*** | Really? |
| Sí. Te lo juro por Dios; te lo juro. | | ***QNT*** | Yes. I swear to God, I swear. |
| ¿Qué dijo que te iba... qué carro o clase [*OL*] [*UI*] ? | 11:08 | ***TOR*** | What did he tell you that he was going... what car or kind [*OL*] [*UI*] ? |
| No me dijo... no me dijo qué clase de carro. Nada más me dijo, "Yo te voy a conseguir un carro pa que vayas a San Diego, y vayas y te operes." Así, nomás, me dijo. "Yo te voy a ayudar," me dijo. | | ***QNT*** | He didn't tell me... he didn't tell me what kind of car. He just told me, "I'm going to get you a car so that you can go to San Diego, and go and get your operation." Just like that, he told me. "I'm going to help you," he told me. |
| ¿Cuándo te dio el carro? | | ***SIL*** | When did he give you the car? |
| Me lo dio ayer. Ayer, que me vine. | 11:18 | ***QNT*** | He gave it to me yesterday. Yesterday, when I came. |
| Oiga. | | ***SIL*** | Hey. |
| Ayer, ahora en la tarde cuando me vine. Pero yo... | | ***QNT*** | Yesterday, today in the afternoon when I came. But I... |
| Oiga. | | ***SIL*** | Hey. |
| No tenía gasolina. Me dijo, "Tú nomás consigues gasolina." | | ***QNT*** | It didn't have gasoline. He told me, "You just get gasoline." |
| ¿Andas bajo la influencia de droga? | 11:27 | ***SIL*** | Are you under the influence of drugs? |
| No ando bajo la influencia de drogas. | | ***QNT*** | No, I'm not under the influence of drugs. |
| ¿Cuándo... cuándo es la última vez que tomaste drogas, que te pusiste drogas? ¿Al foco le pones? | | ***SIL*** | When... when was the last time that you took drugs, that you used drugs? Do you use ice? |
| La se... la... Sí. Sí, te lo juro que sí le puse pero no fue... | | ***QNT*** | The... the... Yes. Yes, I swear that I did use but it wasn't ... |
| ¿Ayer? | 11:38 | ***SIL*** | Yesterday? |
| Fue antier, sí. | | ***QNT*** | It was the day before yesterday, yes. |

| Transcription | Time | | Translation |
|---|---|---|---|
| No. | | ***SIL*** | No. |
| Sí. Todavía... porque todavía... dormí todo el día. Apenas me levanté. Apenas me levanté ayer. Me levanté... me levanté hoy. | | ***QNT*** | Yes. Still... because I still... I slept all day. I just got up. I just got up yesterday. I got up... I got up today. |
| [*OL*] [*UI*] me dijiste que no usabas drogas. | 11:45 | ***TOR*** | [*OL*] [*UI*] you told me that you didn't use drugs. |
| Es que... la verdad, que no me quiero meter en problemas. | | ***QNT*** | It's... honestly, I don't want to get into trouble. |
| *He´s, he´s* [*UI*] . | | ***SIL*** | *He´s, he´s* [*UI*] . |
| Tengo *clean record.* | | ***QNT*** | I have a *clean record.* |
| Es que ya estás en problema. | 11:51 | ***TOR*** | Well you're already in trouble. |
| Pero es que no... no lo hice con intención. | | ***QNT*** | But it's just that... I didn't do it intentionally. |
| [*OL*] ¿Entiendes... entiendes inglés? | | ***SIL*** | [*OL*] Do you understand... do you understand English? |
| Te lo juro por Dios, por los hijos de mi padre que está muerto, que no fue esa mi intención. Yo nomás me quería operar mi pierna. | | ***QNT*** | I swear to God, by the children of my father, who's dead, that that was not my intention. I just wanted to get an operation on my leg. |
| [*OL*] [*UI*] *possibly be true. He... he crossed on the 18th* [*UI*] *vehicle.* | | ***SIL*** | [*OL*] [*UI*] *possibly be true. He... he crossed on the 18th* [*UI*] *vehicle.* |
| Mira, mira, mira. | 12:01 | ***QNT*** | Look, look, look. |
| [*OL*] [*UI*] | | ***SIL*** | [*OL*] [*UI*] |
| Mira, te digo una cosa. Mira. | | ***QNT*** | Look, I'll tell you something. Look. |
| [*OL*] [*UI*] | | ***SIL*** | [*OL*] [*UI*] |
| Si yo hubiera pasado ese carro, ... | | ***QNT*** | If I had crossed that car, ... |
| [*OL*] [*UI*] | | ***SIL*** | [*OL*] [*UI*] |
| ...cuando a mí me pusieron la Mica en el vidrio, yo hubiera agarrado la Mica y me voy en el carro para Mexicali. Pero no lo hago. | 12:08 | ***QNT*** | ... when they put the Green card in the window, I would have grabbed the Green card and I go to Mexicali in the car. But I don't do it. |
| [*OL*] [*UI*] cuando pasaste... | | ***TOR*** | [*OL*] [*UI*] when you crossed... |

| Transcription | Time | | Translation |
|---|---|---|---|
| [*OL*] No lo hago. | | ***QNT*** | [*OL*] I don't do it. |
| ¿Cuándo te dio el carro? ¿Cuándo te dieron el carro? | | ***TOR*** | When did he give you the car? When were you given the car? |
| Ayer. | | ***SIL*** | Yesterday. |
| Ayer mismo cuando me vine. Ayer mismo cuando me vine. Nomás me dio el carro [*OL*] [*UI*] . | 12:16 | ***QNT*** | Just yesterday, when I came. Just yesterday, when I came. He just gave me the car [*OL*] [*UI*] . |
| ¿Ayer te dio el carro? | | ***TOR*** | He gave you the car yesterday? |
| "Ya te puedes ir," me dijo. | | ***QNT*** | "You can go now," he told me. |
| [*IA*] | | ***SIL*** | [*IA*] |
| "Este carro te lo consigo." Y ya...y me... | | ***QNT*** | "This is the car I'm getting you." And then... and... |
| ¿Y entrastes? | 12:24 | ***TOR*** | And you entered? |
| Y en... entré. | | ***QNT*** | And I... I entered. |
| ¿Hoy? | | ***SIL*** | Today? |
| Entonces yo iba a llegar a Caléxico. Hoy, hoy en la noche, pues, que vine. Y yo... y yo le dije, "¿Que no es muy tarde," le digo, "pa que... para que me prestes el carro?" Y yo... yo pensaba irme temprano también a San Diego. Me dijo, "No, pues, ahí estar el carro," me dijo. "Okey, primero [*UI*] ir a Caléxico y allí se le pido prestado a mi cuñada y voy." Te lo juro por Dios que así fue. | | ***QNT*** | Then I was going to go to Calexico. Today, tonight, well, when I came. And I... and I told him, "Isn't it pretty late," I say to him, "to be... to be loaning me the car?" And I... I thought of going to San Diego early too. He told me, "No, well, the car's there," he told me. "Okay, first [*UI*] to go to Calexico and there I borrow [money] from my sister-in-law and I go." I swear to God that's how it was. |
| ¿Te dieron el carro el dieciocho? | 12:43 | ***TOR*** | You were given the car the 18th? |
| Ayer mismo cuando pasé. | | ***QNT*** | Just yesterday, when I crossed. |
| Ayer fue ve... ayer fue vei... veintiuno. | | ***SIL*** | Yesterday was tw... yesterday was twen... the 21st. |
| No, fue el dieciocho. | | ***QNT*** | No, it was the 18th. |
| Ayer fue el veintiuno. | 12:50 | ***TOR*** | Yesterday was the 21st. |

| Transcription | Time | | Translation |
|---|---|---|---|
| Ayer mismo con... que pasé, me dieron el carro. Ayer mismo me lo dieron el carro cuando pasé. Me dijo, "Con este carro te vas a ir." Le dije, "Ah, bueno. Entonces, voy.., voy a Caléxico y allí consigo dinero con mi cuñada. Le pido prestado para irme." | | ***QNT*** | Just yesterday, with... that I crossed, they gave me the car. Just yesterday they gave me the car when I crossed. He said to me, "You're going to go with this car." I said to him, "Uh, all right. Then I'm going... I'm going to Calexico and get some money there from my sister-in-law. I'll borrow it so I can go." |
| ¿Tú no pasaste el día dieciocho en este carrro? El día dieciocho, ¿qué fue? ¿El viernes? | | ***TOR*** | You didn't cross the 18th in this car? The 18th, what was it? Friday? |
| Viernes. | 13:07 | ***SIL*** | Friday. |
| El viernes. | | ***TOR*** | Friday. |
| El día... el día dieciocho yo pasé en el carro. Pos, no tenía problemas ese carro. Por eso yo pasé en el *pick-up*, y vine aquí con mi cuñada. | | ***QNT*** | The... the 18th I crossed in the car. Well, that car didn't have any problems. That's why I crossed in the *pick-up*, and came here to my sister-in-law's. |
| Pero ahorita me estabas diciendo que no pasaste más que ayer. | 13:14 | ***TOR*** | But just now you were telling me that you only crossed yesterday. |
| No. Sí... En ese *pick-up ya* había venido yo. Yo les dije a los oficiales. | | ***QNT*** | No. Yes... I had crossed in that *pick-up* already. I told the officers. |
| Eso no fue lo que me dijiste ahorita. | | ***TOR*** | That's not what you told me just now. |
| No, porque no me había preguntado si había pasado. Yo les dije a los oficiales. | 13:22 | ***QNT*** | No, because you hadn't asked me if I had crossed. I told the officers. |
| [*OL*] [*UI*] pasaste el dieciocho. Dijiste no. Ayer. | | ***TOR*** | [*OL*] [*UI*] you crossed the 18th. You said no. Yesterday. |
| Ah, no. Ayer pasé también, pero el dieciocho yo pasé y yo les dije a los oficiales. | | ***QNT*** | Uh, no. I crossed yesterday too, but the 18th I crossed and I told the officers. |
| ¿Qué hiciste con la troca cuando pasaste? | 13:32 | ***TOR*** | What did you do with the truck when you crossed? |

| Transcription | Time | | Translation |
|---|---|---|---|
| Nomás vine aquí a la casa con mi cuñada. Me lo prestaron y vine. Y luego me regresé otra vez pa atrás en... en ese *pick-up*. Y por... y no... y como no tenía problemas ese *pick-up*, yo les dije, "Ayer pasé en el *pick-up*." Yo ya les dije, hace unos días. Y no tenía problemas ese *pick-up*. Yo les dije a los oficiales. Yo les dije. Por eso... por eso yo... por eso yo me agüité. Yo... yo me quedé pensando, ¿cómo me pasó eso? Y... y... yo no podía creer porque todo lo que estaban haciendo ellos. Que me tomaban fotos y no sé qué. Porque no me lo hicieron el día que me lo prestaron el *pick-up*. Yo vine aquí a la casa. Por eso yo confié. | | ***QNT*** | I just came here to my sister-in-law's house. They loaned it to me and I came. And then I went back again in... in that *pick-up*. And for... and to not... and since that *pick-up* didn't have any problems, I told them, "Yesterday I crossed in the *pick-up*." I already told them, a few days ago. And that *pick-up* didn't have any problems. I told the officers. I told them. That's why... that's why I... that's why I got upset. I... I kept thinking, how did that happen to me? And... and... I couldn't believe it because of everything that they were doing. That they were taking pictures of me and I don't know what. Because they didn't do that to me the day they loaned me the *pick-up*. I came over here to the house. That's why I was confident. |
| [*UI*] ¿a qué te prestó... para qué te prestaron el *pick-up* ese día? | 14:08 | ***SIL*** | [*UI*] why did he loan you... why did they loan you the *pick-up* that day? |
| Para... para venir aquí a la casa. Aquí, aquí... | | ***QNT*** | To... to come here to the house. Here, here... |
| [*UI*] | | ***SIL*** | [*UI*] |
| Porque ya estaba aquí mi mamá. | | ***QNT*** | Because my mom was already here. |
| Sí. | | ***SIL*** | Yes. |
| Mi amá [*UI*] . | 14:16 | ***QNT*** | My mom [*UI*] . |
| ¿Pero a qué tien... ¿Pero a qué tienes que venir acá? | | ***SIL*** | But what... but what do you have to come over here for? |
| A aga... Ven... vengo aquí a la casa porque aquí tengo toda mi ropa y tengo, me llega... me llega mi cheque de *disability*. Me llegan estampillas. | | ***QNT*** | To... I come... I come here to the house because I have all my clothes here and I have, my... my *disability* check arrives for me. My stamps arrive for me. |
| A la... a las once de la noche no te llega el *disability*. | | ***SIL*** | At... at 11 at night your *disability* doesn't arrive. |

| Transcription | Time | | Translation |
|---|---|---|---|
| Yo no vine a las once de la noche. Era más temprano. | 14:27 | *QNT* | I didn't come at 11 at night. It was earlier. |
| ¿A qué hora [*UI*] ? | | *SIL* | At what time [*UI*] ? |
| Era más temprano. Era más temprano. | | *QNT* | It was earlier. It was earlier. |
| A las diez de la noche cruzaste. | 14:31 | *SIL* | You crossed at 10:00 at night. |
| No era como a las diez. Era más temprano. | | *QNT* | It wasn't at about 10:00. It was earlier. |
| ¿Qué hora cruzó el dieciocho? ¿A las [*UI*] ? Pero, [*OL*] [*UI*] . | | *SIL* | What time did you cross the 18th? At [*UI*] ? But, [*OL*] [*UI*] . |
| [*OL*] [*UI*] | 14:38 | *QNT* | [*OL*] [*UI*] |
| O sea, es un... en verdad eso no es [*OL*] [*UI*] . | | *SIL* | I mean, it's a... honestly that's not [*OL*][*UI*] . |
| Le vine... le vine a pedir dinero a mi camarada también porque yo no tengo dinero, porque ya había agarrado mi cheque de *disability* [*OL*] [*UI*] . | | *QNT* | I came... I came to ask my comrade for money too because I don't have any money, because I'd already got my *disability* check [*OL*] [*UI*] . |
| ¿Y sí les pediste... sí les pediste...? Te prestaron el carro el... el viernes en la noche. | | *SIL* | And you did ask them... you did ask them...? They loaned you the car on... on Friday night. |
| Uh junh. | | *QNT* | Uh hunh. |
| Porque es cuando cruzaste, ¿verdad? | | *SIL* | Because that's when you crossed, right? |
| Sí. | 14:50 | *QNT* | Yes. |
| ¿Y cuando...? | | *SIL* | And when...? |
| No. El viernes en la noche fue... fue el... el viernes en la mañana fue cuando... cuando se me fue el *bus*. La semana pasada. | | *QNT* | No. Friday night was... it was... was Friday morning when... when I missed the *bus*. Last week. |
| Ah, pero cruzaste en el carro ese el viernes en la noche. | 14:59 | *SIL* | Uh, but you crossed in the car that Friday night. |
| Sí, crucé en [*OL*] [*UI*] . | | *QNT* | Yes, I crossed on [*OL*] [*UI*] . |
| ¿A qué horas? ¿A qué horas cruzaste? | | *SIL* | At what time? At what time did you cross? |
| Fue temprano. | 15:06 | *QNT* | It was early. |

| Transcription | Time | | Translation |
|---|---|---|---|
| ¿A qué hora es "temprano"? | | *SIL* | What time is "early"? |
| Se... sería como las ocho. | | *QNT* | It... it would've been about 8:00. |
| Okey. ¿Y qué hiciste con el...? | 15:10 | *TOR* | Okay. And what did you do with the...? |
| No era... no eran las diez. O sea, temprano. Nomás vine aquí a Caléxico. | | *QNT* | It wasn't... it wasn't 10:00. I mean, early. I just came here to Calexico. |
| ¿Y por qué de allí no te fuiste a...a...? | | *TOR* | And why from there didn't you go to... to...? |
| Porque no... no conseguí el dinero. No conseguí el dinero. Tengo un amigo que vive en Victorias y, y con el que yo trabajaba en la construcción, que todo el tiempo me ha dado la mano; es como mi hermano, y él no tenía dinero. | 15:17 | *QNT* | Because I didn't... I didn't get the money. I didn't get the money. I have a friend that lives in Victorias and, and who I used to work with in construction, that has always given me a hand; he's like my brother, and he didn't have any money. |
| ¿Cómo se llama él? | | *TOR* | What's his name? |
| Evelio. Y él no tenía... él tenía una cuadrilla. | | *QNT* | Evelio. And he didn't have... he had a crew. |
| ¿Evelio qué? | | *TOR* | Evelio what? |
| López. Tenía una cuadrilla. | | *QNT* | Lopez. He had a crew. |
| ¿So tú le pedistes dinero a Evelio López? | 15:32 | *TOR* | So you asked Evelio Lopez for money? |
| Le pregunté nada más si tenía algo que me prestara y él no tenía dinero. Me dijo, "No he trabajado." | | *QNT* | I only asked him if he had something that he could loan me and he didn't have any money. He told me, "I haven't worked." |
| ¿Cuándo fue cuando le preguntastes? | | *TOR* | When was it that you asked him? |
| No me acuerdo qué día. Fue cuando llegué yo y le... y le pregunté que si... que yo necesitaba dinero para ir a San Diego. | | *QNT* | I don't remember what day. It was when I arrived and I... and I asked him if... that I needed money to go to San Diego. |
| ¿Fue el dieciocho? | | *TOR* | Was it the 18th? |
| El mis... el, el... el día... el día ese. | | *QNT* | The sa... the, the... the day... that day. |
| El viernes. | 15:48 | *TOR* | Friday. |
| El día ese yo le pregunté que si tenía dinero que me prestara para poder ir a San Diego a operarme. | | *QNT* | That day I asked him if he had any money he could lend me to be able to go to San Diego for my operation. |

| Transcription | Time | | Translation |
|---|---|---|---|
| [*OL*] El viernes dieciocho. | | ***TOR*** | [*OL*] Friday the 18th. |
| Creo que sí. El viernes or el sábado, no sé qué. | | ***QNT*** | I believe so. Friday or Saturday, I don't know which. |
| ¿Y él te vio manejando esa troca blanco? | | ***TOR*** | And he saw you driving that white truck? |
| No, él no me miró manejando el troque blanco. | | ***QNT*** | No, he didn't see me driving the white truck. |
| ¿Cómo fuiste a verlo? | 15:59 | ***TOR*** | How did you go see him? |
| Yo fui a su casa, pero él... él no salió. | | ***QNT*** | I went to his house, but he... he didn't come out. |
| [*OL*] ¿Pero cómo fuistes? | | ***TOR*** | [*OL*] But how did you go? |
| Él... él nomás abrió la puerta. Y me dijo, "No tengo dinero ahorita." Y yo le dije, "Okey. Está bien, gracias." | | ***QNT*** | He...he just opened the door. And he told me, "I don't have any money right now." And I told him, "Okay, all right. Thanks." |
| Pero venías manejando el troque cuando fuistes? | | ***TOR*** | But you were driving the truck when you went? |
| Sí. Yo se lo parqueé así, del *garage* hacia adelante, pero él no miró el *pick-up* porque él no salió de adentro de su casa. Y le dije, "Okey, gracias," le digo, "pero la verdad no tengo dinero," le digo, "para ir a San Diego. Necesito de perdida unos treinta o cuarenta dólares," le digo, "porque no he conseguido para la gasolina para irme para allá pa San Diego." Y a mi cuñada le iba a pedir otro dinero, a la esposa de mi hermano. Le iba a pedir otro dinero. | 16:09 | ***QNT*** | Yes. I parked it like that, from the *garage* towards the front, but he didn't see the *pick-up* because he didn't come out from inside his house. And I told him, "Okay, thanks," I tell him, "but the truth is I don't have any money," I tell him, "to go to San Diego. I need at least about 30 or 40 dollars," I tell him, "because I haven't got enough for the gasoline to go over there to San Diego." And I was going to ask my sister-in-law, my brother's wife, for some more money. I was going to ask her for some more money. |
| ¿Qué es el nombre...? | | ***TOR*** | What's the name... ? |
| [*OL*] [*UI*] -uma. | | ***QNT*** | [*OL*] [*UI*] -uma. |
| ¿... el número de este... de este señor? | 16:30 | ***TOR*** | ... the number of this... of this man? |
| ¿De quién? | | ***QNT*** | Who's? |
| El Avelio o Aurilio o cómo se llama. | | ***TOR*** | Avelio or Aurilio or whatever his name is. |

| Transcription | Time | | Translation |
|---|---|---|---|
| ¿Del número de Evelio? | 16:35 | ***QNT*** | Evelio's number? |
| Uh junh. | | ***TOR*** | Uh hunh. |
| Es, ah, 168-30-84. | | ***QNT*** | It's, uh, 168-30-84. |
| *Did he have a cell phone with him?* | | ***SIL*** | *Did he have a cell phone with him?* |
| *No.* | 16:42 | ***TOR*** | *No.* |
| ¿Evelio se llama? | | | Evelio's his name? |
| Con él. Ajá. Con él trabajaba. Teníamos una cuadrilla en la *Quality*. En la [*OL*] [*UI*] -ía. | | ***QNT*** | With him. Uh huh. I used to work with him. We had a crew at *Quality*. In the [*UI*]. |
| Y el de la Rita, ¿cuál es? | | ***TOR*** | And Rita's, what is it? |
| El de mi cuñada es, ah, 3-57-05-54. | 16:50 | ***QNT*** | My sister-in-law's is, uh, 3-57-05-54. |
| Pos, si le pregunto, él me va a decir que tú le pediste prestado el viernes. | | ***TOR*** | Well, if I ask him, he's going to tell me that you ask to borrow [money] from him on Friday. |
| Yo le pedí dinero prestado. | | ***QNT*** | I asked to borrow money from him. |
| Y Rita... | 16:59 | ***TOR*** | And Rita... |
| Ella, ella... | | ***QNT*** | She, she... |
| ¿Te vio con esa troca antes? | | ***TOR*** | Did she see you with that truck before? |
| Ella no me miró con el troque, porque yo nunca fui con ella. | | ***QNT*** | She didn't see me with the truck because I never went to her place. |
| ¿No me dijiste que fuiste...? | 17:07 | ***TOR*** | Didn't you tell me that you went...? |
| No, ella no me... | | ***QNT*** | No, she didn't... |
| ¿... a su casa, que estaba Rita...? | | ***TOR*** | ... to her house, that Rita was...? |
| [*OL*] Sí, pero, pero... [*UI*] . | | ***QNT*** | [*OL*] Yes, but, but... [*UI*] . |
| ¿... a [*UI*] le ibas a pedir dinero [*OL*] [*UI*] ? | | ***TOR*** | ... [*UI*] you were going to ask her for money [*OL*] [*UI*]? |

| Transcription | Time | | Translation |
|---|---|---|---|
| Pero nomás me paseé el troque porque lo estaba calando. El troquecito estaba bien suave. Yo... yo nunca pensé que anduviera en broncas ese troque. Nunca pensé que me lo fueran a... a ponerme una trampa así de esa forma a mí, porque yo nunca les he hecho daño a ellos. Son mis amigos desde morrillos, así nomás. [*OL*] [*UI*] . | 17:11 | ***QNT*** | But I just cruised around in the truck because I was checking it out. The little truck was real cool. I... I never thought that that truck would get into trouble. I never thought that they would do me... set me a trap like that in that way, because I've never done them any harm. They've been my friends since we were kids, just like that. [*OL*] [*UI*] . |
| Son amigos pero no sabes el nombre de ellos. | | ***TOR*** | They're friends but you don't know their names. |
| El apellido te lo juro que no, pero te llevo a su casa. Si me llevas esposado te llevo y te digo dónde viven. Me vuelves a traer pa atrás. Te lo juro por Dios que yo te llevo. | | ***QNT*** | The last name, I swear I don't, but I'll take you to their house. If you take me handcuffed I'll take you and tell you where they live. You bring me on back again. I swear to God that I'll take you. |
| Mira, Jesús. Mira. | | ***SIL*** | Look, Jesus. Look. |
| Te lo juro, te lo juro, te lo juro. | 17:36 | ***QNT*** | I swear it to you; I swear it to you; I swear it to you. |
| Mira. [*OL*] [*UI*] algo, mira. | | ***SIL*** | Look. [*OL*] [*UI*] something, look. |
| Te lo juro. | | ***QNT*** | I swear it to you. |
| Tú eres... tú eres una persona educada. | | ***SIL*** | You're... you're an educated person... |
| Sí. | | ***QNT*** | Yes. |
| Terminaste la preparatoria. | 17:42 | ***SIL*** | You finished high school. |
| Simón. | | ***QNT*** | Yup. |
| Eres... eres una persona... yo pienso se mira inteligente. | | ***SIL*** | You're... you're a person... I think you look intelligent. |
| Y poquito tonto. | 17:46 | ***QNT*** | And a little foolish. |
| Mira, pero... No, no, espérame, espérame. | | ***SIL*** | Look, but... Don't, no, wait, hang on. |
| Porque [*OL*] [*UI*] error. | | ***QNT*** | Because [*OL*] [*UI*] mistake. |
| ¿Me permites hablar? | | ***SIL*** | Will you let me talk? |
| Sí. | 17:49 | ***QNT*** | Yes. |

| Transcription | Time | | Translation |
|---|---|---|---|
| Mira. Y se mira como si has vivido. Tienes tatuajes y eso. | | *SIL* | Look. And you look as if you've lived. You have tatoos and all. |
| [*OL*] Yo [*UI*] . | | *QNT* | [*OL*] I [*UI*] . |
| Yo sé que no... Yo sé que no eres tonto. Ahorita estás en un problema bien grande. | | *SIL* | I know that... I know that you're not stupid. Right now you're in really big trouble. |
| Yo sé. | 17:58 | *QNT* | I know. |
| Y... y nadien te puede ayudar más que tú al ser honesto. | | *SIL* | And... and nobody can help you but you yourself by being honest. |
| Soy honesto. | 18:03 | *QNT* | I am honest. |
| No. Yo sé que no estás siendo honesto. | | *SIL* | No. I know that you're not being honest. |
| Soy honesto. | | *QNT* | I am honest. |
| No estás siendo honesto. | | *SIL* | You're not being honest. |
| Yo te lo juro por mi padre que está muerto que soy honesto. | 18:06 | *QNT* | I swear by my father who is dead that I'm honest. |
| Esto no te va a llegar a nada. | | *SIL* | This is not going to get you anywhere. |
| Yo sé que... | | *QNT* | I know that... |
| Jurar las cosas no te va a llegar a nada. | | *SIL* | Swearing to things isn't going to get you anywhere. |
| Okey. Yo sé que no me va a llegar a nada. Ustedes no me van a creer porque yo cometí el error de haber pedido un carro prestado, porque ya me habían dicho los Imigrantes a mí la otra vez que pasé, "No andes manejando carros de gente de Mexicali porque no sabe lo que trae." Y tienen razón. Yo no sabía, porque yo... yo necesitaba el carro para irme a operar. No me quedaba otra. | 18:12 | *QNT* | Okay. I know that it's not going to get me anywhere. You all aren't going to believe me because I made the mistake of having borrowed a car, because the Inspectors had already told me the other time that I crossed, "Don't be driving cars belonging to Mexicali people because you don't know what it's carrying." And they're right. I didn't know, because I... I needed the car to go for my operation. I had no other [alternative]. |
| ¿Y... y por qué no regresaste el carro si te lo prestaron el viernes en la noche? | 18:30 | *SIL* | And... and why didn't you return the car if they loaned it to you Friday night? |

| Transcription | Time | | Translation |
|---|---|---|---|
| Porque se lo regresé para atrás. Nomás se lo dejé. Nomás lo calé el pinche carro. | | *QNT* | Because I returned it back to him/them. I just left it. I just tested out the damn car. |
| ¿Y para qué se lo pediste de nuevo? | | *SIL* | And why did you ask him/them for it again? |
| Pues, ellos me dijeron que yo podía usar el carro. Yo me podía ir pa allá y que aquí lo dejara en Caléxico cuando ya viniera. Te lo juro por Dios. Tengo... tengo mi *clean record*. Nunca me he metido en problemas. Nunca traté yo de querer perder mis papeles porque de eso vivo. Todo el tiempo he trabajado. Ustedes pueden chequear todo mi... mi récord. Allí está. Todo el tiempo he trabajado. El último trabajo que tuve es en la *Quality*. Emplastaba casas aquí en Victoria, en El Centro. Todo eso he hecho todo el tiempo. Nunca me he metido en problemas. Te lo juro por Dios, que yo no me esperaba eso, aunque no me creas, aunque más me mires en mis ojos y que pienses que estoy mintiendo. No estoy mintiendo. Eso es la verdad. Te lo juro por Dios. | 18:40 | *QNT* | Well, they told me that I could use the car; that I could go over there and leave it here in Calexico when I came back. I swear to God. I have... I have my *clean record*. I've never gotten into trouble. I never tried to want to lose my papers because I live off that. I've always worked. You [*pl*] can check all my... my record. It's there. I've always worked. The last job I had was at *Quality*. I was plastering houses here in Victoria, in El Centro. I've always done all that. I've never gotten into trouble. I swear to God that I wasn't expecting that, even though you don't believe me, as much as you may look me in the eyes and think that I'm lying. I'm not lying. That's the truth. I swear to God. |
| Eso no te va a llegar a nada. [*OL*] [*UI*] | 19:19 | *SIL* | That's not going to get you anywhere. [*OL*] [*UI*] |
| No le hace; no le hace. Pero eso es mi verdad. Y si tú me quieres creer, gracias. Y si... | | *QNT* | It doesn't matter; it doesn't matter. But that's the truth, and if you want to believe me, thanks. And if... |
| No te creo. | | *SIL* | I don't believe you. |

| Transcription | Time | | Translation |
|---|---|---|---|
| Bueno, pos, no me creas, pero eso es mi verdad. Mándame a la cárcel si eso es lo que quieres. Si eso es lo que vas a hacer, no le hace. Si eso me lo... me lo... me lo merezco por tonto, también no le hace, pero yo traté nada más de arreglar mi pierna, porque no pienso... no pensaba [*OL*] [*UI*] . | 19:25 | ***QNT*** | All right, then don't believe me, but that's the truth. Send me to jail if that's what you want. If that's what you're going to do, it doesn't matter. If I, I... if I deserve that for being stupid, that doesn't matter either, but I just tried to fix my leg, because I don't think... I didn't think [*OL*] [*UI*] . |
| Ahorita no la ibas a arreglar, en la noche. ¿Quién te va a arreglar la pierna ahorita? | | ***SIL*** | Right now you weren't going to fix it, at night. Who's going to fix your leg right now? |
| Iba a conseguir dinero, maestro, señor oficial. | | ***QNT*** | I was going to get money, sir, officer. |
| [*OL*] ¿A... a quién ibas a ir a levantar ahorita? | | ***SIL*** | [*OL*] Wh... who were you going to get up right now? |
| Te dije que a mi cuñada. Ella en cualquier momento me ayuda porque es como mi madre. [*OL*] [*UI*] | 19:45 | ***QNT*** | I told you, my sister-in-law. She'll help me at any time because she's like a mother to me. [*OL*] [*UI*] |
| ¿Pero por qué no vas en la mañana o en la tardecita? | | ***SIL*** | But why don't you go in the morning or around the afternoon? |
| Porque... porque se me hizo fácil. Porque no tenía problemas ese *pick-up*. Ya había pasado. Por se me hizo fácil venir y agarrar... y pedirle a ella pa que me hiciera el paro. Que al cabo, no... no ocupaba tanto. Está cerquita San Diego para ir. Le dije, "Hasta lo dejo parqueado allá afuera. Me dan de alta y me regreso pa atrás." | | ***QNT*** | Because... because it seemed easy to me. Because that *pick-up* didn't have any problems. It had already crossed. Because it seemed easy to come and get... and ask her to do me the favor. Anyway, I didn't... I didn't need that much. San Diego is close to go to. I told him/her, "I'll even leave it parked outside there. I get released and come on back." |
| ¿Y adónde ibas a ir en San Diego? | 20:08 | ***SIL*** | And where were you going in San Diego? |
| Al *USANC*. U, U, *S*, *N*, *C*. Allí traigo el papel. Allí traigo el papel, unas hojas blancas y unas amarillas, de la entrada al hospital. Ahí está el papel. | | ***QNT*** | To the *USANC*. U, U, *S*, *N*, *C*. I've got the paper there. I'm bringing the paper there, some white and yellow pages for entry into the hospital. The paper's there. |

| Transcription | Time | | Translation |
|---|---|---|---|
| Que este señor te iba a pagar una feria para que pudieras ir pa allá. | 20:20 | ***TOR*** | This man was going to pay you some dough so you could go over there. |
| No. No, nomás me iba a prestar el puro *pick-up*. Te lo juro por Dios. También, no inventes cosas que no son. | | ***QNT*** | No. No, he was just going to only loan me the *pick-up*. I swear to God. Also, don't be making up stuff. |
| [*IA*] | | ***TOR*** | [*IA*] |
| Te lo juro por Dios. No me [*OL*] [*UI*] . | 20:30 | ***QNT*** | I swear to God. [*OL*] [*UI*] didn't [*UI*] . |
| No estés jurando. | | ***SIL*** | Don't be swearing. |
| Nadie... nadie... nadie... | | ***TOR*** | Nobody... nobody... nobody... |
| Me van a hacer jurar en la corte. Lo estoy jurando. | | ***QNT*** | They're going to make me swear in court. I'm swearing it. |
| Nadien te va a dar un troque lleno de marijuana. | 20:37 | ***TOR*** | Nobody's going to give you a truck full of marijuana. |
| Yo no sabía. | | ***QNT*** | I didn't know. |
| Nomás para que te vayas a arreglar tu pierna. | | ***TOR*** | Just so you can go and fix your leg. |
| Yo no sabía. Yo les dije. | | ***QNT*** | I didn't know. I told them/you [*pl*]. |
| Nadien, nadien te lo va a dar. | | ***TOR*** | No one, no one is going to give it to you. |
| Yo les dije que si no traía. | 20:45 | ***QNT*** | I asked them if it didn't have [anything]. |
| Ni tus amigos. | | ***TOR*** | Not even your friends. |
| [*OL*] Yo les dije que si... | | ***QNT*** | [*OL*] I asked them if... |
| [*OL*] ¿Sabes por qué? | | ***TOR*** | [*OL*] Do you know why? |
| [*OL*] ... ese carro no tenía nada porque yo no no me quiero meter en problemas. | | ***QNT*** | [*OL*] ... that car didn't have anything because I don't want to get into trouble. |
| [*OL*] ¿Pero sabes por qué? | 20:49 | ***TOR*** | [*OL*] But you know why? |
| [*OL*] Porque ando con la pata chueca. | | ***QNT*** | [*OL*] Because I'm walking around with a bum foot. |
| Porque es mucho dinero para dejarte a ti que no tienes nada. | | ***TOR*** | Because it's a lot of money to leave you who doesn't have any. |

| Transcription | Time | | Translation |
|---|---|---|---|
| Señor, si yo hubiera sabido que ese troque que venía cargado de marijuana, como yo le dije la primera vez, cuando me pusieron la Mica en el vidrio, yo me voy. Me trato de ir. Pero no lo hice porque yo no... yo... yo sabía que yo no traía problemas en mí. Y, además, ando en muletas. No puedo andar corriendo ni nada de eso para andarme metiendo en problemas así. | 20:56 | *QNT* | Sir, if I had known that that truck was loaded with marijuana, as I told you the first time, when they put the Green card in the window, I take off. I try to go. But I didn't do it because I didn't... I... I knew that I didn't have any problems on me. And, besides, I'm on crutches. I can't be running or anything like that to be getting into trouble like that. |
| Pues, ya te metiste. | | *TOR* | Well, you're already in it. |
| Pues, sí, pero fue sin querer mío, por quererme arreglar la pata. Fue mi error. Se lo juro por Dios. Fue mi error. | | *QNT* | Well, yes, but it was without wanting to, because I wanted to fix my leg. It was my mistake, I swear to God. It was my mistake. |
| Ya tienes cuatro meses así, dijiste. | 21:18 | *TOR* | You've already been like that for 4 months, you said. |
| Porque no he ido por negligencia mía, por tonto que no iba. | | *QNT* | Because I haven't gone due to my negligence; due to stupidity I didn't go. |
| Y, y, ... | | *TOR* | And, and, ... |
| Y cuando fui... | | *QNT* | And when I went... |
| Qué casualidad que ahora te prestaron un carro... | 21:25 | *TOR* | What a coincidence that today they loaned you a car... |
| Sí, señor. | | *QNT* | Yes, sir. |
| ... y tiene marijuana. | | *TOR* | ... and it has marijuana. |
| Porque ahora... | 21:29 | *QNT* | Because now... |
| Ya iba a ir a... ahora sí. | | *TOR* | Now you were going to go to... now, yes. |
| Porque ahora cuando... ahora cuando ya hice la cita, que se me fue el camión, me prestó el carro, y, entonces, pasó esto. Pero sí se me fue el camioncito. Usted puede hablar a la oficina. | 21:30 | *QNT* | Because today when... today when I already made the appointment, that the bus left me, he loaned me the car, and, then, this happened. But the shuttle did leave me. You can call the office. |

| Transcription | Time | | Translation |
|---|---|---|---|
| Pero la historia que estás diciendo no... no concuerda. | | *TOR* | But the story that you're telling doesn't... doesn't make sense. |
| No le hace que no concuerde. | 21:40 | *QNT* | It doesn't matter if it doesn't make sense. |
| [*OL*] No, no... | | *TOR* | No, don't... |
| No le hace. Si Ud. la mira así, no le hace. | | *QNT* | It doesn't matter. If you look at it like that, it doesn't matter. |
| No tiene sentido. | 21:44 | *TOR* | It doesn't make sense. |
| Esa es mi... esa es mi historia. Es mi verdad. No le hace que no concuerde. Hay muchas historias que no concuerdan y sí son, señor. Okey. A mí no me vas a poder hacer decir otra cosa porque eso es. | | *QNT* | That's my... that's my story. It's the truth. It doesn't matter if it doesn't make sense. There are a lot of stories that don't make sense and are true, sir. Okay. You're not going to be able to make me say something else because that's the way it is. |
| Eso es lo que voy a poner. | | *TOR* | That's what I'm going to put. |
| Eso es. | 21:56 | *QNT* | That's it. |
| Okey. | | *TOR* | Okay. |
| Eso es. | | *QNT* | That's it. |
| So, ¿cómo se llama? ¿Nieto? | | *TOR* | So, what's his name? Nieto? |
| No. | | *QNT* | No. |
| ¿Nino? | 21:59 | *TOR* | Nino? |
| Nito. | | *QNT* | Nito. |
| Niíto. | | *TOR* | Niïto. |
| Nito. Así le dicen. Es un gordito blanco. Así como us... como tú. De tu tamaño, así. Él me lo prestó. Me dijo, "Yo te voy a prestar el carro pa que vayas y te operes." Así me dijo. "Nomás tú le echas gasolina," me dijo. | | *QNT* | Nito. That's what they call him. He's a white chubby guy, Like... like you. About your size, like that. He loaned it to me. He told me, "I'm going to lend you the car so that you can go and get your operation." That's what he told me. "Just put gasoline in it," he told me. |

| Transcription | Time | | Translation |
|---|---|---|---|
| ¿Pero no entiendes de que nadie te va a creer que ahorita te ibas a operar porque es noche? | 22:13 | ***SIL*** | But don't you understand that nobody's going to believe that right now you were going to get an operation, because it's night? |
| No le hace. | | ***QNT*** | It doesn't matter. |
| Es noche. | | ***SIL*** | It's night time. |
| ¿Qué quieres que haga? | | ***QNT*** | What do you want me to do? |
| ¿Quién te va... quién te va... quién te va a atender ahorita? [*OL*] [*UI*] | | ***SIL*** | Who's going to... who's going to... who's going to attend to you right now? [*OL*] [*UI*] |
| En el hospital de emergencia [*UI*] [*OL*] . | 22:21 | ***QNT*** | At the emergency hospital [*UI*] [*OL*] . |
| ¿Ibas a ir ahorita al hospital? | | ***SIL*** | You were going to the hospital right now? |
| Yo me iba a ir al hospital. Iba a conseguir el dinero para echarle gasolina para ir. | | ***QNT*** | I was going to go to the hospital. I was going to get the money to put gasoline in to go. |
| ¿Ahorita te ibas a ir al hospital? | | ***SIL*** | Right now you were going to go to the hospital? |
| Cuando yo pasé. | | ***QNT*** | When I crossed. |
| Cuando pasaste. | 22:31 | ***TOR*** | When you crossed. |
| Ahorita ya es muy tarde. | | ***QNT*** | It's already pretty late right now. |
| ¿Cómo que "es muy tarde"? | | ***SIL*** | What do you mean "it's pretty late"? |
| Pos, sí. ¿Qué horas son ya? | 22:34 | ***QNT*** | Well, yes. What time is it already? |
| So, a las diez, a las diez cua... treinta que pasastes... | | ***TOR*** | So, at 10:00, at 10:00 whe... thirty that you crossed... |
| A esa hora... | | ***QNT*** | At that time... |
| ¿A esa hora te ibas a ir? | 22:38 | ***TOR*** | At that time you were going to go? |
| [*OL*] A esa hora pudiera... a esa hora yo hubiera podido haber llegado a la casa... | | ***QNT*** | [*OL*] At that time I could... at that time I would have been able to get to the house... |
| Okey. | | ***TOR*** | Okay. |
| ... y pedirle a mi cuñada que me prestara cuarenta o treinta dólares. | | ***QNT*** | ... and ask my sister-in-law to loan me 40 or 30 dollars. |

| Transcription | Time | | Translation |
|---|---|---|---|
| ¿Cómo le dices? ¿Nenito o cómo dijiste? | 22:43 | ***TOR*** | What do you call him? Nenito or what did you say? |
| No, N-i-t-o, Nito. Así le dicen a él. | | ***QNT*** | No, N-i-t-o, Nito. That's what they call him. |
| Nito. | | ***TOR*** | Nito. |
| Ajá. Así le dicen a él. Su nombre, su apellido, no me lo sé. Si no, te lo digo. | | ***QNT*** | Uh huh. That's what they call him. His name, his last name, I don't know it. If I did, I'll tell you. |
| Hace más atrás. | 22:50 | ***SIL*** | Farther back. |
| Si no, se lo digo. | | ***QNT*** | If not, I would tell you. |
| Deja de estar manotando porque me estás... | | ***TOR*** | Quit waving your hands because you're... |
| Es que me pueden [*UI*] . | | ***QNT*** | It's just that you [*pl*]/they can [*UI*] . |
| [*OL*] [*UI*] pa atrás, señor. | | ***SIL*** | [*OL*] [*UI*] back, sir. |
| No, pues, vale más que te calmes ya. Cálmese. | 22:56 | ***TOR*** | No, well, it's best if you calm down already. Calm down. |
| *All right.* | | ***QNT*** | *All right.* |
| So, Nito. | | ***TOR*** | So, Nito. |
| *All right. All right.* Gracias. Pero eso es mi verdad, aunque no me crean. | | ***QNT*** | *All right. All right.* Thanks. But that's the truth, although you may not believe me. |
| Eso es lo que voy a poner. | 23:05 | ***TOR*** | That's what I'm going to put. |
| Gracias. | | ***QNT*** | Thanks. |
| Pero no te creo. | | ***TOR*** | But I don't believe you. |
| No le hace. | | ***QNT*** | It doesn't matter. |
| Okey. | 23:08 | ***TOR*** | Okay. |
| Dios sabe. | | ***QNT*** | God knows. |
| Nito te lo prestó el viernes en la noche, dieciocho. | | ***TOR*** | Nito loaned it to you Friday night, the 18th. |
| ¿Ayer fue viernes? | 23:14 | ***QNT*** | Was yesterday Friday? |
| Hoy es veintidos. | | ***TOR*** | Today's the 22nd. |
| Ayer. | | ***QNT*** | Yesterday. |

| Transcription | Time | | Translation |
|---|---|---|---|
| Oh, okey. So, ya me la estás cambiando otra vez. Okey. | | ***TOR*** | Oh, okay. So, now you're changing it on me again. Okay. |
| Jeh. Te digo. La otra vez me lo había prestado, pero se lo volvi. Yo lo calé el carro y todo. Lo manejé. Andaba [*UI*] -ado un carro. Yo tengo rato que no traigo, que no uso carro. Por eso lo volví a usar porque yo pensé que no tenía. | 23:21 | ***QNT*** | Heh. I'm telling you. The other time he had loaned it to me, but I returned it to him. I tested out the car and everything. I drove it. I was [*UI*] a car. It's been a while since I've driven, since I've used a car. That's why I used it again because I thought that it didn't have [anything]. |
| [*OL*] [*UI*] No tienes que estar tan cerca para hablar. | | ***SIL*** | [*OL*] [*UI*] You don't have to be so close to talk. |
| Okey. Dispensa. Yo pensé que no tenía nada de bronca. Por eso lo volví a usar. No soy tonto para andar usando un carro con droga, pasarme por aquí por en frente, para que me paren de por sí, que estoy chueco de una pata. | 23:35 | ***QNT*** | Okay. Excuse me. I thought that it didn't have any problems. That's why I used it again. I'm not so stupid as to go around using a car with drugs, cross over through here, in front, so you could stop me flat out, having a crooked leg and all. |
| [*UI*] Jesús, tú... Mira, estás [*UI*] . | | ***SIL*** | [*UI*] Jesus, you... Look, you're [*UI*] . |
| [*OL*] [*UI*] Apenas me... apenas me rayaron. | | ***QNT*** | [*OL*] [*UI*] I just... I just got tatooed. |
| Espérame, espérame. ¿Me permites hablar? | 23:47 | ***SIL*** | Hang on, hang on. Will you let me talk? |
| Apenas me rayaron. | | ***QNT*** | I just got tatooed. |
| ¿Cuándo te rayaron eso? | | ***SIL*** | When did you get that tatoo? |
| El año. Mi hermano apenas me lo rayó. Y yo ni los quería. | 23:51 | ***QNT*** | This year. My brother recently tatooed it on me. I didn't even want 'em. |
| ¿No? | | ***SIL*** | Really? |
| La neta, yo no los quería porque yo no estaba rayado. | | ***QNT*** | Honestly, I didn't even want 'em because I wasn't tatooed. |
| [*UI*] atrás. | | ***SIL*** | [*UI*] back. |
| No los tenía. | | ***QNT*** | I didn´t have them. |
| Mira, tú... tú eres una persona que obviamente has vivido. | 23:59 | ***SIL*** | Look, you... you're a person who's obviously lived. |

| Transcription | Time | | Translation |
|---|---|---|---|
| [*UI*] | | ***QNT*** | [*UI*] |
| Tú usas drogas. | | ***SIL*** | You use drugs. |
| Todo el tiempo he trabajado y estudiado. | | ***QNT*** | I've always worked and studied. |
| Tú sabes... Oye... Tú no... | 24:05 | ***SIL*** | You know... Hey... You don't... |
| Nomás que estas rayas... | | ***QNT*** | Just that these tatoos... |
| ¿No me vas a dejar hablar a mí? | | ***SIL*** | Aren't you going to let me talk? |
| Sí. | | ***QNT*** | Yes. |
| Cuando termine de hablar, ya puedes hablar tú. | | ***SIL*** | When I finish talking, then you can talk. |
| Okey. | | ***QNT*** | Okay. |
| Tú sabes cómo vive la gente aquí en la frontera. Tú sabes que el único negocio para gente que no tiene trabajo es cruzar droga. Tú sabes eso. | 24:14 | ***SIL*** | You know how people live here on the border. You know that the only business for people who don't have work is crossing drugs. You know that. |
| Pero yo sí trabajo. | | ***QNT*** | But I do work. |
| ¿En qué trabajas? | | ***SIL*** | What do you work at? |
| Estuve trabajando en construcción y estaba agarrando *disability* porque me quebré la pierna. Todo el tiempo he trabajado. Chequea mi récord. | | ***QNT*** | I had worked in construction and I was getting *disability* because I broke my leg. I've always worked. Check my record. |
| Pero ahorita no estás trabajando. Es lo que estoy diciendo. | 24:29 | ***SIL*** | But right now you're not working. That's what I'm saying. |
| ¿Por qué? Por mi pierna. Por mi rodilla. | | ***QNT*** | Why? Because of my leg. Because of my knee. |
| Pero tienes que agarrar dinero de alguna manera, ¿que no? | | ***SIL*** | But you have to get money somehow, right? |
| Ahí estoy agarrando. Agarro mi cheque y agarro estampillas. | 24:35 | ***QNT*** | I'm getting it. I get my check and I get stamps. |
| ¿Y por qué cruza drogas también? | | ***SIL*** | And why do you cross drugs too? |

| Transcription | Time | | Translation |
|---|---|---|---|
| No, no era mi intención. No era mi intención. Yo no sabía. Te lo juro por mi madre que yo no sabía. Yo no sabía. Te lo juro que no sabía. No sabía. Yo les dije, "¿Este carro no trae broncas? ¿Está bien este carro? ¿Yo puedo usar este carro?" Me dijo, "Sí." Por eso lo crucé la primera vez. Por eso me animé a usarlo otra vez porque yo sabía que no tenía bronca. Ya había pasado. Dije, "Entonces este carro está bien. Sí puedo ir a San Diego. Okey." Lo volví a usar. | | ***QNT*** | No, it wasn't my intention. It wasn't my intention. I didn't know. I swear by my mother that I didn't know. I didn't know. I swear I didn't know. I didn't know. I asked them, "This car doesn't bring trouble? Is the car all right? Can I use this car?" He told me, "Yes." That's why I crossed the first time. That's why I felt like using it again because I knew it didn't have any trouble. It had already crossed. I said, "Then this car is all right. I definitely can go to San Diego. Okay." I used it again. |
| ¿Cuándo fue la última vez que fumaste, dices? | | ***SIL*** | When was the last time that you smoked, you say? |
| Ah, an... un día anterior de hoy. Pero, me... | | ***QNT*** | Uh, a... a day previous to today. But I... |
| O sea, hoy... hoy lunes. [*OL*] [*UI*] | 25:11 | ***SIL*** | In other words, today... today Monday [*OL*] [*UI*] |
| Sí, pero fue un poco porque me... me desvelé. Me acosté a dormir. Ya no salí de la casa porque yo no quería estar así. Me acosté mejor, a descansar. Y... y dormí todo el día. Y ya me levanté y ya vine pa acá, pero te lo juro por Dios, aunque no me vuelvas a creer, que no era mi intención pasar un carro y no sabía que traía nada. Si yo sabía que hubiera traído, como te digo, yo me hubiera ido en el carro. Saco la vuelta y me voy, pero no lo hice. | | ***QNT*** | Yes, but it was a little because I... I stayed awake. I laid down to sleep. I didn't leave the house anymore because I didn't want to be like that. I laid down, instead, to rest. And... and I slept the whole day. And then I got up and then I came over here, but I swear to God, although you might not believe me again, that it wasn't my intention to cross a car and I didn't know that it was bringing anything. If I had known that it was bringing, like I say, I would've taken off in the car. I turn around and take off, but I didn't do it. |
| ¿Qué ibas a hacer ahorita? Calmado, así,... | 25:38 | ***SIL*** | What were you going to do just now? Relaxed, like this,... |
| [*OL*] No lo hice. | | ***QNT*** | [*OL*] I didn't do it. |

| Transcription | Time | | Translation |
|---|---|---|---|
| ... sin pegarle aquí, ni hacer [*UI*], sin mover las manos así. ¿Qué ibas a hacer ahorita que cruzaras? | | ***SIL*** | ...without slapping here, nor making [*UI*], without waving your hands like this. What were you going to do right now if you crossed? |
| Yo iba a pedir dinero a mi cuñada para que me hiciera un paro para la gasolina. | | ***QNT*** | I was going to ask my sister-in-law for money so that she do me a favor for the gasoline. |
| ¿Ahorita a la medianoche? | | ***SIL*** | Right now at midnight? |
| No, no, temprano. Sí, ella está allí en la casa todo el tiempo. | 25:52 | ***QNT*** | No, no, early. Yes, she's there at the house all the time. |
| Ajá, sí, sí, sí te entiendo. ¿Y luego, qué ibas a hacer? | | ***SIL*** | Uh huh, yes, yes, I do understand you. And later, what were you going to do? |
| Y si no me lo presta hasta el hermano de la iglesia [*OL*] [*UI*] . | | ***QNT*** | And if she doesn't loan it to me maybe the brother from the church [*OL*] [*UI*] . |
| Okey. Te lo iba a prestar tu hermana. ¿Y luego qué ibas a hacer? | | ***SIL*** | Okay. Your sister was going to loan it to you. And then what were you going to do? |
| Irme a San Diego a operarme la pierna. | 26:01 | ***QNT*** | Go to San Diego to operate on my leg. |
| ¿Ahorita, a las...? | | ***SIL*** | Right now, at...? |
| Sí. No le hace. | | ***QNT*** | Yes. It doesn't matter. |
| Ibas a llegar allá a... a medianoche. | | ***SIL*** | You were going to arrive there at... at midnight. |
| Mira, no le hace. Es emergencia. Tú puedes entrar a un hospital de emergencia. | 26:07 | ***QNT*** | Look, it doesn't matter. It's an emergency. You can enter an emergency hospital. |
| No es emerge... No te iban a operar de emergencia. Ahorita no te van a operar la pierna. | | ***SIL*** | It's not an emerg... They weren't going to do an emergency operation. Right now they're not going to operate on your leg. |
| [*UI*] | | ***QNT*** | [*UI*] |
| A la medianoche, ¿quién te va a operar la pierna a medianoche? | 26:13 | ***SIL*** | At midnight, who's going to operate on your leg at midnight? |
| ¿Por qué?, si el hospital en San Diego es muy grande. | | ***QNT*** | Why, if the hospital in San Diego is very big? |

| Transcription | Time | | Translation |
|---|---|---|---|
| Sí, pero no... a medianoche no hay... no hay [*OL*] [*UI*] . | | ***SIL*** | Yes, but no... at midnight there's no... there's no [*OL*] [*UI*] . |
| Y, y yo tengo... | 26:28 | ***QNT*** | And, and I have... |
| Un hueso que andas caminando en él cuatro meses que te lo quebraste. No te [*OL*] [*UI*] . | | ***SIL*** | A bone that you're walking on for the 4 months since you broke it. It doesn't [*OL*] [*UI*] . |
| Pero está flojo. Está todo flojo mi pierna. | | ***QNT*** | But it's wobbly. My leg is all wobbly. |
| ¿Sí? | | ***SIL*** | Really? |
| Y tengo la hoja de entrada al hospital de emergencia. | 26:29 | ***QNT*** | And I have the paper for entry into the emergency hospital. |
| Sí, pero no te van a operar ahorita a medianoche, ¿que no? Una persona... | | ***SIL*** | Yes, but they're not going to operate right now on you at midnight, are they? A person... |
| [*OL*] Pos, no le hace porque... porque, mira, dispensa. Cuando llegas al hospital, primero te meten al hospital, y luego te dan sueros y luego ya... ya....ya que se te baje lo hinchado de la pierna... | | ***QNT*** | [*OL*] Well, it doesn't matter because... because, look, excuse me. When you arrive at the hospital, first they put you in the hospital, and then they give you IVs and then, then... then once the swelling of the leg has gone down... |
| [*OL*] ¿A qué horas... a qué horas recogiste el troque allá en Mexicali ahora? | 26:42 | ***TOR*** | [*OL*] What time... what time did you pick up the truck there in Mexicali today? |
| Como una hora antes de que vine para acá. | | ***QNT*** | About an hour before I came over here. |
| ¿Qué horas eran? | | ***TOR*** | What time was it? |
| Pues, serían como las siete y media, entonces. Si dizque pasé, más o menos... No sé qué horas eran pero, la verdad, [*OL*] no, no, [*UI*] . | 26:51 | ***QNT*** | Well, it would've been about 7:30, then. If supposedly I crossed, more or less... I don't know what time it was but, honestly, [*OL*] no, no, [*UI*] . |
| ¿Qué te dijo... qué te dijo Nito? | | ***TOR*** | What did... what did Nito tell you? |

| Transcription | Time | | Translation |
|---|---|---|---|
| Me dijo, "Ahí está el *pick-up*. Te puedes ir a San Diego," me dijo. "Nomás consigues para la gasolina. Y me lo dejas allí en Caléxico," me dijo. "Allí me lo dejas ya... ya cuando regresas." Te lo juro. | | ***QNT*** | He told me, "There's the *pick-up*. You can go to San Diego," he told me. "Just get [money] for the gasoline. And leave it for me there in Calexico," he told me. "Leave it for me there when... when you get back." I swear. |
| ¿En dónde lo ibas a dejar? | 27:13 | ***SIL*** | Where were you going to leave it? |
| En el... Me dijo que en el yonque. En el doble... en el Doble A, que allí se lo dejara. No le hace, ya que yo me... que yo viniera de San Diego. Porque yo le dije, "Yo lo puedo parquear allí en el hospital de San Diego, allá afuera a que me dan de alta, ya me vengo otra vez en él." Pero esa es... esa es mi historia. Esa es mi verdad. Y no... y no les puedo decir otra cosa porque es la verdad. No les puedo echar mentiras porque no puedo echar mentiras. Aunque no se oiga como es, no le hace. Pero eso es. Yo sé que me equivoqué en haber aceptado ese *pick-up* y yo sé que me equivoqué en... en haber confiado en ellos, y no haber revisado el *pick-up*, pero de todos modos, qué voy a saber si un ro... un rayo láser no miran que traen cosas, menos yo que no sé nada de andarlo revisando. Y es la verdad. Yo nunca me esperaba. Yo me quedé bien impresionado cuando me comenzaron y me metieron pa acá adentro. Yo digo, "¿Qué... qué está pasando?" Yo no sabía. Yo no sabía, porque el otro día que yo pasé, no tenía problemas según eso. Yo no sabía. Te lo juro que yo | | ***QNT*** | At the... He told me at the junk yard. At the Double... at the Double A, to leave it for him there. It doesn't matter, once I... I came from San Diego. Because I told him, "I can park it there at the hospital in San Diego, outside there until I'm released, then I come back again in it." But that's... that's my story. That's the truth. And I... and I can't tell you [*pl*] something else because it's the truth. I can't lie to you because I can't lie. Even if it doesn't sound the way it is, it doesn't matter. But that's it. I know that I made a mistake in having accepted that *pick-up* and I know that I made a mistake in... in having trusted in them, and in not having checked the *pick-up*, but anyway, what am I going to know, a ro... a laser ray doesn't see that they're bringing stuff, much less me who doesn't know anything about inspecting it. And it's the truth. I never expected [it]. I was amazed when they started on me and put me inside here. I say, "What... what's going on?" I didn't know. I didn't know, because the other day when I crossed, I didn't have problems like that. I didn't know. I swear to you that I thought that the car was stolen. That's what I thought. |

| Transcription | Time | | Translation |
|---|---|---|---|
| pensé que el carro era robado. Eso es lo que yo pensé. | | ***QNT*** *(cont.)* | |
| ¿Dónde ibas a parquear el troque? | 28:15 | ***TOR*** | Where were you going to park the truck? |
| En el... en el Doble A, me dijo. Cuando viniera de Cale... de allá, de... de San Diego. "Allá me lo dejas allí en el Doble A y... y no le hace. Yo lo recojo." Así me dijo. Le dije, "Okey. Yo consigo para la gasolina." Eso fue todo. Yo no sabía que llevaba nada porque a mí no me iba a dar dinero de nada, ni para la gasolina. Yo iba a conseguir para la gasolina. Por eso no traigo dinero conmigo, porque no traía dinero. Esa... esa es mi historia. Ud. me dijo que le dijera la verdad y esa es la verdad. | | ***QNT*** | At the... at the Double A, he told me. When I came from Cale... from over there, from... from San Diego. "There you leave it for me there at the Double A and... and it doesn't matter. I'll pick it up." That's what he told me. I told him, "Okay. I'll get [money] for the gasoline." That was all. I didn't know that it/I was carrying anything because he wasn't going to pay me money for anything, not even for gasoline. That's why I don't have any money on me, because I wasn't bringing any money. That... that's my story. You told me to tell you the truth and that's the truth. |
| *What time is it on the screen there, agent?* | 28:54 | ***SIL*** | *What time is it on the screen there, agent?* |
| *I don´t know. It´s already locked out. It is one eighteen.* | | ***TOR*** | *I don´t know. It´s already locked out. It is one eighteen.* |
| Ay. Hasta yo le dije que era muy tarde a esta hora para [*UI*] con el *pick-up*. Dije, "Voy a ir muy tarde." | | ***QNT*** | Ayy. I even told him that it was pretty late at this hour to [*UI*] with the *pick-up*. I said, "I´m going to be going pretty late." |
| ¿Cómo se llama el hospital? *MCC*? | | ***TOR*** | What's the name of the hospital? *MCC*? |
| *USNC, USNC.* | | ***QNT*** | *USNC, USNC.* |
| *Does he have paperwork on that?* | 29:22 | ***SIL*** | *Does he have paperwork on that?* |
| Ahí está el papelito. | | ***QNT*** | The little paper is there. |
| [*OL*] [*UI*] | | ***TOR*** | [*OL*] [*UI*] |
| El papelito está en... entre todos los papeles, ahí me dejaron el papel ellos. Y ahí lo traía yo el papelito y yo les dije, "Voy a ir al hospital." | | ***QNT*** | The little paper is in... among all the papers, they left me the paper there. And I was bringing the little paper there and I told them, "I'm going to the hospital." |

| Transcription | Time | | Translation |
|---|---|---|---|
| ¿A qué horas se iba a hacer la... la cirugía? | | ***TOR*** | What time was the surgery going... going to be done? |
| A la hora que yo llegara, yo pienso, porque ese papel era para entrada. | 29:38 | ***QNT*** | Whenever I arrived, I think, because that paper was for entrance. |
| So si llegabas a las diez... | | ***TOR*** | So if you arrived at ten... |
| No sé. | | ***QNT*** | I don't know. |
| ... once de la noche, a esa hora. | | ***TOR*** | ... eleven at night, at that hour. |
| Yo no estoy seguro pero yo iba a ir. Te lo juro. No estoy seguro pero yo iba a ir, por cuando es emergencia, y que ya me tenían que atender. | | ***QNT*** | I'm not sure but I was going to go. I swear. I'm not sure but I was going to go, because when it's an emergency, then they have to treat me. |
| Hace cuatro meses era emergencia. Ahorita ya no es emergencia. | 29:53 | ***SIL*** | Four months ago it was an emergency. Right now it's no longer an emergency. |
| Todavía es emergencia porque mi pierna todavía está quebrada. Nomás me pusieron una férula en la pierna y cuando me siento no me la puedo [*OL*] [*UI*] . | | ***QNT*** | It's still an emergency because my leg is still broken. They just put a splint on my leg and when I sit down I can't [*OL*] [*UI*] it. |
| ¿Esto es adonde ibas a ir? | 30:04 | ***SIL*** | Is this where you were going to go? |
| Sí, allí es adonde iba a ir. Te lo juro que allí es adonde iba a ir. Pero no le hace. Dispensa. Si no he vivido mucho en las calles. Me casé a los diecinueve años. Estudié hasta el COBACH. Estuve viviendo en Modesto. | | ***QNT*** | Yes, that´s where I was going to go. I swear that that´s where I was going to go. But it doesn't matter. Excuse me. I haven't live much in the streets. I got married at 19 years old. I studied as far as COBACH. I was living in Modesto. |
| Pero fuma foco [*OL*] [*UI*] *ice*. | | ***SIL*** | But you smoke ice [*OL*] [*UI*] *ice*. |
| Un poquito, un poquito sí [*OL*] [*UI*] fumé ese día, ese día. | 30:32 | ***QNT*** | A little bit, a little bit, yes [*OL*] [*UI*] I smoked that day, that day. |
| [*OL*] ¿Pero por qué [*UI*] mentiras [*UI*] ? | | ***SIL*** | [*OL*] But why [*UI*] lies [*UI*] ? |
| Porque no quiero más problemas. | | ***QNT*** | Because I don't want more problems. |
| Pues, problemas tienes y grandes. | | ***SIL*** | Well, well you have problems and big ones. |

| Transcription | Time | | Translation |
|---|---|---|---|
| Pues, ya los tengo. Okey, ya los tengo. Lo puedo afrontar. No le hace. Fue mi culpa por tonto. | 30:41 | ***QNT*** | Well, I already have them. Okay, I already have them. I can face up to it. It doesn't matter. It was my fault for being stupid. |
| [*OL*] No los quieres afrontar. | | ***SIL*** | [*OL*] You don't want to face up to them. |
| Sí. | | ***QNT*** | Yes. |
| Quieres estar diciendo mentiras. | | ***SIL*** | You want to tell lies. |
| No, no son mentiras. Te dije la verdad. Tú no me crees pero te dije la verdad. Te lo dije, la verdad. Y como les digo, si Uds.... Yo les llevo pa allá de esposas. Me llevan con Uds. y les digo quiénes son en esa casa, los que me prestaron el *pick-up*. Se les digo. Ellos me lo prestaron. Para que se les quite lo mentiroso de haberme dado un carro cargado que yo no sabía. Porque yo no iba a recibir nada. Al contrario, iba a echar gasolina para ir al hospital. | 30:45 | ***QNT*** | No, they're not lies. I told you the truth. You don't believe me but I told you the truth. I told it to you, the truth. And like I'm telling you [*pl*] , if you... I'll take you [*pl*] over there in handcuffs. You take me with you and I'll tell you who they are in that house, the ones who loaned me the *pick-up*. I'll tell you. They loaned it to me. To pay them back for lying to me in giving me a loaded car that I didn't know about. Because I wasn't going to receive anything. On the contrary, I was going to put gasoline in to go to the hospital. |
| ¿Cómo se apellida Rita? | 31:17 | ***TOR*** | What's Rita's last name? |
| Leal Quintana. Quintana Leal. | | ***QNT*** | Leal Quintana. Quintana Leal. |
| ¿Ella sabía que ibas a ir a San Diego para...? | | ***TOR*** | Did she know that you were going to San Diego to...? |
| Ella sí sabía. | 31:32 | ***QNT*** | She did know. |
| ¿... ahora? | | ***TOR*** | ... today? |

| Transcription | Time | | Translation |
|---|---|---|---|
| No, ella no sabía que ahora. Yo iba a llegar a pedirle dinero. Pero ya ella ya sabía que se me había ido el camioncito. Ya había llegado con ella a decirle. Todo el tiempo llego ahí con ella y le aviso todo lo... lo que está pasando conmigo. Pero eso es la verdad. No le hace que piense que estoy mintiendo cuando no es. Esa es la verdad. | | ***QNT*** | No, she didn't know that today. I was going to show up and ask her for money. But she did already know that I had missed the shuttle. I had already gone to her place to tell her. I always go there to her place and let her know about everything that... that's happening to me. But that's the truth. It doesn't matter if you think I'm lying when I'm not. That's the truth. |
| ¿Cómo se llama el otro muchacho? | | ***TOR*** | What's the other guy's name? |
| El... el otro, Lío. Lío. L-i-o. Gordo, pelón, así, bien vestido. Bonita ropa todo el tiempo, así. Son primos. Son primos. | 32:04 | ***QNT*** | The... the other one, Lio. Lio. L-i-o. Fat, bald-headed, like that, well dressed. Nice clothes all the time, like that. They're cousins. They're cousins. |
| [*OL*] [*UI*] al que le pediste dinero. [*OL*] [*UI*] | | ***TOR*** | [*OL*] [*UI*] the one who you asked for money. [*OL*] [*UI*] |
| ¿Cuál... cuál número te dio? | 32:18 | ***SIL*** | What... what number did he give you? |
| Avil. | | ***TOR*** | Avil. |
| ¿De quién es el 0-5-5-1? 3-5-7-0-5-5-1. | | ***SIL*** | Whose number is 0-5-5-1? 3-5-7-0-5-5-1. |
| 3, 3-57-0-5, 0-5-54. | | ***QNT*** | 3, 3-57-0-5, 0-5-54. |
| ¿De quién es el cinquenta y [*OL*] [*UI*] ? | | ***SIL*** | Whose number is fifty [*OL*] [*UI*] ? |
| De la casa. | 32:31 | ***QNT*** | Of the house. |
| ¿51 es tu casa? | | ***SIL*** | 51 is your house? |
| No, 54. | | ***QNT*** | No, 54. |
| ¿Por qué aquí dice 51, entonces? | | ***SIL*** | Why does it say 51 here then? |
| No sé. No sé; es 54. Yo les dije. Allí le di el teléfono ahorita atrás. | 32:36 | ***QNT*** | I don't know. I don't know; it's 54. I told them. I gave him the telephone number just now in back. |
| ¿No le cambiaste el último número [*OL*] [*UI*] ? | | ***SIL*** | You didn't change the last number [*OL*] [*UI*] ? |

| Transcription | Time | | Translation |
|---|---|---|---|
| No, no le cambié. Yo se lo di correcto ahí cuando me preguntaron. No se me olvida el número. | | ***QNT*** | No, I didn't change it. I gave it to them corrrectly there when they asked me. I don't forget the number. |
| ¿Cómo se llama? ¿Avil? ¿Al que le pediste el dinero? | | ***TOR*** | What's his name? Avil? The one who you asked for money? |
| Li, no, se llama Evelio. | 32:55 | ***QNT*** | Li, no, his name is Evelio. |
| Evelio. | | ***TOR*** | Evelio. |
| Sí, teníamos una compa... una... Trabajábamos en la compañía la *Quality* nosotros. Teníamos una cuadrilla de, ah, emplaste. Tirábamos estucco. Y ahí está mi talón de cheques en la cartera. El último día que trabajé con ellos y todo. Y, y todo el tiempo me ha ayudado. Todo el tiempo me ha ayudado él. Todo el tiempo. Es como un hermano. Todo el tiempo. Tengo años trabajando, si no en la compañía, con él haciendo trabajos para salir adelante. Nunca me ha dejado [*UI*] que ocupo, me ayuda. Por eso yo le iba a pedir a él prestado pero no tuvo... no tuvo dinero. | | ***QNT*** | Yes, we had a compa... a... We used to work for a company, *Quality*, we did. We had a crew of, uh, plasterers. We put up stucco. And my check stub is there in my wallet. The last day I worked with them and everything. And, and he's helped me all the time. He's helped me all the time. All the time. He's like a brother. All the time. I've been working for years, if not in the company, with him doing jobs to get ahead. He's never let me [*UI*] that I need, he helps me. That's why I was going to borrow from him but he didn't have... didn't have any money. |
| Él no... él no... fue el viernes que no tuvo. | 33:32 | ***TOR*** | He didn't... he didn't... it was Friday that he didn't have [anything]. |
| El no tuvo dinero. Me dijo que no... que no estaba trabajando ahorita. | | ***QNT*** | He didn't have any money. He told me that he wasn't... he wasn't working right now. |
| ¿Cuál es el teléfono de él otra vez? | | ***TOR*** | What's his telephone number again? |
| 7-68-30-85. | | ***QNT*** | 7-68-30-85. |
| ¿30-85? | | ***TOR*** | 30-85? |
| Sí. Y él no tenía dinero. | 33:41 | ***QNT*** | Yes. And he didn´t have any money. |
| ¿Y el de Rita es 3-57-...? | | ***TOR*** | And Rita´s is 3-57-...? |
| 0-5-54. | | ***QNT*** | 0-5-54. |

| Transcription | Time | | Translation |
|---|---|---|---|
| ¿No es 51? | | ***TOR*** | It´s not 51? |
| No, es de mi cuñada. 54. Es de la casa. Allí está ella todo el tiempo. Pero eso es la verdad. No... | 33:50 | ***QNT*** | No, it's my sister-in-law's. 54. It's from the house. She's there all the time. But that's the truth. No... |
| ¿Qué es lo que tienes? ¿Tienes problemas médicos que tienes? | | ***SIL*** | What is it that you have? Do you have medical problems that you have? |
| Tengo quebrada la rodilla. Ahora, te digo que yo no puedo ir jugando, andarme queriendo, andar haciendo una... una cosa así como esto, menos en muletas. No, no, no casa. ¿Me entiendes? No casa. No, no, no puedes... | | ***QNT*** | I've got a broken knee. Now I'm telling you that I can't go around playing, be wanting to... be doing a... a thing like this, much less on crutches. It doesn't, doesn't, doesn't square. You follow me? It doesn't square. You, you, you can't... |
| ¿So no sabías nada de la marijuana? | 34:23 | ***TOR*** | So you didn't know anything about the marijuana? |
| Te lo juro [*IA*] . | | ***QNT*** | I swear [*IA*] . |
| ¿Y nomás te dijo que le pusieras gasolina al carro? | | ***TOR*** | And he just told you to put gasoline in the car? |
| Sí. Sí. Me dijo, "Nomás tú vas a conseguir pa la gasolina." | | ***QNT*** | Yes. Yes. He told me, "You're just going to get [money] for the gasoline." |
| ¿Y cómo le ibas poner... ? ¿Cómo le ibas...? No traía casi gasolina el carro. | 34:30 | ***TOR*** | And how were you going to put it in...? How were you going to...? The car almost didn't have any gasoline. |
| Iba a llegar con... aquí por la 9-30, donde está el Parque Rodríguez. Allí vive mi cuñada. Allí iba a pedir dinero a ella y yo sé que ella me presta dinero. Ella todo el tiempo me ayuda. Es bien buena mi cuñada. Todo el tiempo me ayuda. Cuando no tengo dinero, yo... ella me presta. | | ***QNT*** | I was going to get to... here on the 9-30, where Rodriguez Park is. My sister-in-law lives there. There I was going to ask her for money and I know that she'll loan me money. She helps me all the time. She's really nice, my sister-in-law. She helps me all the time. When I don't have any money, I... she loans me. |
| So, si le hablo ahorita a Evelio, él va a saber que el viernes fuiste... | | ***TOR*** | So, if I call Evelio right now, he's going to know that on Friday you went... |
| Sí. | 34:48 | ***QNT*** | Yes. |

| Transcription | Time | | Translation |
|---|---|---|---|
| ...y le pediste dinero. | | ***TOR*** | ... and asked him for money. |
| Sí, háblale, pregúntale. | | ***QNT*** | Yes, call him, ask him. |
| Evelio, ¿qué se apellida? | | ***TOR*** | Evelio, what's his last name? |
| López. Sí, yo le pedí dinero prestado y me dijo que no tenía. | | ***QNT*** | Lopez. Yes, I asked him to loan me some money and he said he didn't have any. |
| Pues, mira, la verdad, yo no... | 34:59 | ***SIL*** | Well, look, honestly, I don't... |
| No le hace. | | ***QNT*** | It doesn't matter. |
| No te creo. | | ***SIL*** | I don't believe you. |
| No le hace. | | ***QNT*** | It doesn't matter. |
| No te metas en más problemas echando más mentiras. | 35:04 | ***SIL*** | Don't get into deeper trouble by telling more lies. |
| No son mentiras. | | ***QNT*** | They're not lies. |
| ¿No? | | ***SIL*** | No? |
| No. No. Esa es la verdad. | 35:08 | ***QNT*** | No. No. That's the truth. |
| ¿Sí? | | ***SIL*** | Really? |
| Te lo juro. Bueno, no lo juro, pero esa es la verdad. Esa es la verdad. Aunque parezca tonto, pero esa es la verdad. Caí en el juego. [*PAUSE*] Caí en el juego. Porque, ¿por qué lo hubiera hecho? | | ***QNT*** | I swear to you. All right, I don't swear it, but that's the truth. That's the truth. Although it may sound stupid, but that's the truth. I fell into the game. [*PAUSE*] I fell into the game. Because, why would I have done it? |
| Ese no es el número de Evelio. | 35:39 | ***TOR*** | That's not Evelio's number. |
| Sí, es de su casa. | | ***QNT*** | Yes, it's his house. |
| Es una mujer. | | ***TOR*** | It's a woman. |
| Es su esposa, entonces. La grabadora. | 35:44 | ***QNT*** | It's his wife, then. The answering machine. |
| [*OL*] ¿Dónde vive él? | | ***TOR*** | [*OL*] Where does he live? |
| La grabadora. | | ***QNT*** | The answering machine. |
| ¿Dónde vive él? | | ***TOR*** | Where does he live? |

| Transcription | Time | | Translation |
|---|---|---|---|
| Él... él vive en la... en Victorias. No me acuerdo la calle, pero allí en Victorias acá de este lado. Donde está el [*UI*] Market, hacia [*UI*] . | 35:47 | ***QNT*** | He... he lives in the... in Victorias. I don't remember the street, but there in Victorias, over here on this side. Where the [*UI*] Market is, towards [*UI*] . |
| ¿No sabes el número? | | ***TOR*** | You don't know the number? |
| No me sé el número de su casa, pero es donde está el [*UI*] Market, así pa acá, una dos calles. Como yendo pa la Inmigración pa aquel lado, pa aquel lado. | | ***QNT*** | I don't know his home number, but it's where the [*UI*] Market is, like this over here, one, 2 streets. Like going towards Immigration on that side, on that side. |
| ¿Cuántos años tiene Rita? | 36:02 | ***TOR*** | How old is Rita? |
| ¿Cuántos años tiene mi cuñada? Ha de tener como unos 36, 37. No sé, más o menos. | | ***QNT*** | How old is my sister-in-law? She must be about 36, 37. I don't know. More or less. |
| ¿Dónde está [*UI*] ? | | ***SIL*** | Where is [*UI*] ? |
| *In the vehicle.* [*PAUSE*] | 36:23 | ***TOR*** | *In the vehicle.* [*PAUSE*] |
| No, están dormidos. Todo el tiempo están... Ella, los niños van a la escuela en la mañana y luego su papá está enfermo, está en coma. Está, está enfermo, todo el tiempo [*UI*] el día. Pero así pasó. [*IA*] Si un día [*UI*] -iera porque entonces yo sé lo que estoy haciendo. Entonces si yo había estado de acuerdo [*UI*] sé lo que estaba haciendo, pero no, yo nunca me esperé eso. Te lo juro. | | ***QNT*** | No, they're asleep. They're always... She, the children go to school in the morning and then her dad is sick, is in a coma. He´s sick, all the time [*UI*] the day. But that's how it happened. [*IA*] If one day [*UI*] because then I know what I'm doing. Then if I had been in agreement [*UI*] I know what I was doing, but no, I never expected that. I swear. |
| *So you wanted to fingerprint him again?* | | ***TOR*** | *So you wanted to fingerprint him again?* |
| *Yeah.* | 37:12 | ***SIL*** | *Yeah.* |
| Tú me pediste una cosa, que te dijera la verdad, y esa es la verdad. No [*OL*] [*UI*] . | | ***QNT*** | You asked me for one thing, that I tell you the truth, and that´s the truth. No [*OL*] [*UI*]. |
| [*UI*] no es la verdad. | | ***TOR*** | [*UI*] is not the truth. |
| Sí, es, señor. | | ***QNT*** | Yes, it is, sir. |
| No. | 37:21 | ***TOR*** | No. |
| No le hace, pero sí es. | | ***QNT*** | It doesn't matter, but yes, it is. |

| Transcription | Time | | Translation |
|---|---|---|---|
| Nadien te va a creer eso. | | ***SIL*** | No one's going to believe that from you. |
| Entonces, tú escribe ahí en el papel lo que tú quieras y esa va a ser la verdad. | | ***QNT*** | Then you write there on the paper whatever you want and that's going to be the truth. |
| No, [*UI*] vamos a escribir lo que tú nos dijiste pero... | | ***SIL*** | No, [*UI*] we're going to write what you told us but... |
| Ah, pues, eso es. | 37:30 | ***QNT*** | Uh, well, that's it. |
| No, nadie va a creer. | | ***SIL*** | No, nobody's going to believe [it]. |
| Entonces, qué... entonces, ¿qué tipa... qué tipo de agente Uds. son para ayudar a las personas que no le creen? | | ***QNT*** | Then, what... then, what kind... what kind of agent are you [*pl*] to help people that you don't believe. |
| No. [*OL*] [*UI*] | | ***SIL*** | No. [*OL*] [*UI*] |
| Nunca le van a creer. Nunca le van a creer. Primeramente, ¿por qué? Porque dices tú que yo ando drogado. Que me drogué es una cosa, pero yo no ando drogado ahora. | | ***QNT*** | They're never going to believe you. They're never going to believe you. First of all, why? Because you say I'm on drugs. That I used drugs is one thing, but I'm not on drugs now. |
| Mira, ¿yo, yo... yo cómo llegué a preguntarte que andabas drogado? | 37:47 | ***SIL*** | Look, I, I... I, how did I manage to ask you if you were on drugs? |
| Ahorita me dijiste. | | ***QNT*** | You asked me just now. |
| Yo te pregunté al comienzo. | | ***SIL*** | I asked you at the beginning. |
| No. | | ***QNT*** | No. |
| Y yo no sabía que a él le habías dicho que no usaste drogas y a mí me dijistes que sí. | | ***SIL*** | And I didn't know that you had told him that you didn't use drugs and you told me that you did. |
| Porque no quería problemas. | 37:55 | ***QNT*** | Because I didn't want any trouble. |
| A mí me dijistes que sí. | | ***SIL*** | You told me that you did. |
| Porque ya... ya lo había... ya lo había usado el día anterior y ya... ya había dormido el día todo el día y no traía droga en mí. Y, y... | | ***QNT*** | Because I... I had already.... had already used it the day before and already... had already slept the day, the whole day, and I didn't have drugs in me. And, and... |
| ¿Y por qué te pregunté yo [*OL*] [*UI*]? | 38:02 | ***SIL*** | And why did I ask you [*OL*] [*UI*]? |
| La verdad, dormí, dormí. Mande. | | ***QNT*** | Honestly, I slept, I slept. Excuse me. |

| Transcription | Time | | Translation |
|---|---|---|---|
| ¿Por qué te pre...? A nadie le importa [*OL*] [*UI*] drogado. | | ***SIL*** | Why did I ask...? Nobody cares [*OL*] [*UI*] on drugs. |
| Porque... porque todos los policías saben muy bien a las personas cuando andan drogados o no. | 38:07 | ***QNT*** | Because... because all the police know very well when people are on drugs or not. |
| Dices tú que no andas drogado. ¿Cómo sé yo, entonces? | | ***SIL*** | You say that you're not high. How would I know, then? |
| Pues, yo te dije que ya fue un día anterior. Dormí todo el día de ayer. | | ***QNT*** | Well, I told you that it was already the day before. I slept all day yesterday. |
| Ya pero ya no vamos [*UI*] . | 38:16 | ***SIL*** | All right, but we're no longer going [*UI*] . |
| No le hace. Está bien. | | ***QNT*** | It doesn't matter. All right. |
| En caso, ah, como eres residente mexicano, ¿quieres que le notifíquemos... | | ***TOR*** | In case, uh, since you're a Mexican resident, do you want us to notify... |
| A mi... a mi... | | ***QNT*** | My... my... |
| ... al Consulado Mexicano. | 38:25 | ***TOR*** | ... the Mexican Consulate? |
| A mi, a mi cuñada. | | ***QNT*** | My, my sister-in-law. |
| No. Fíjate lo que te estoy preguntando. ¿Quieres que notifícamos al consulado mexicano de tu arresto? | | ***TOR*** | No. Pay attention to what I'm asking you. Do you want us to notify the Mexican Consulate of your arrest? |
| Sí. | 38:33 | ***QNT*** | Yes. |
| ¿Sí? Ponle allí "Sí". | | ***TOR*** | Yes? Put "Yes" there. |
| [*IA*] ¿Dónde? | | ***QNT*** | Where? |
| Aquí donde sea. Nomás ponle "sí" y tus iniciales. Y firme [*UI*] -ado. | | ***TOR*** | Here, wherever. Just put "yes" and your initials. And sign [*UI*]. |
| ¿Firma, nada más? | 38:55 | ***QNT*** | Signature is all? |
| Uh junh, sí. Las dos. | | ***TOR*** | Uh huh, yes. Both. |
| No, de allí no están pasando nada, pero... | | ***QNT*** | No, from there they're not crossing anything, but... |
| ¿No? | 39:02 | ***SIL*** | No? |
| Yo, yo estaba queriendome curar mi pierna. | | ***QNT*** | I, I was wanting to cure my leg. |

| Transcription | Time | | Translation |
|---|---|---|---|
| Tú necesitas estar pasando porque no tienes trabajo. Ya no [*OL*] [*UI*] . | | ***TOR*** | You need to be crossing because you don't have a job. There's no longer [*OL*] [*UI*] . |
| [*OL*] Este tatuaje... | 39:10 | ***SIL*** | [*OL*] This tatoo... |
| [*OL*] [*UI*] que tú mandas en mí. | | ***QNT*** | [*OL*] [*UI*] that you command me. |
| ¿Este tatuaje, tienes un año que te pusiste? | | ***SIL*** | This tatoo, it's been a year since you got it? |
| Más o menos. | | ***QNT*** | More or less. |
| ¿Si le preguntamos a tu hermano, no va a decir que te pusiste hace 5, 10 años? ¿Eh? | | ***SIL*** | If we ask your brother, he's not going to say you got it 5, 10 years ago? Eh? |
| No. | 39:18 | ***QNT*** | No. |
| ¿No? ¿Te lo pusiste hace un año? | | ***SIL*** | No? You got it a year ago? |
| Más o menos. Yo ni me quería rayar. | 39:20 | ***QNT*** | More or less. I didn't even want a tatoo. |
| ¿Cómo se llama tu hermano? | | ***TOR*** | What's your brother's name? |
| Él se lla... Mi hermano no vive aquí en Estados Unidos. Él vive en México. | | ***QNT*** | His name... My brother doesn't live here in the United States. He lives in Mexico. |
| ¿Pero cuál es su teléfono? | 39:27 | ***TOR*** | But what's his telephone number? |
| No tiene teléfono. | | ***QNT*** | He doesn't have a telephone. |
| ¿Cómo se llama? | | ***TOR*** | What's his name? |
| Está bien jodido. | | ***QNT*** | He's really screwed up. |
| ¿Pasa para Estados Unidos? | 39:31 | ***TOR*** | Does he cross into the United States? |
| Ese que vivía aquí en Estados Unidos antes con mi cuñada. | | ***QNT*** | That one that was living here in the United States before with my sister-in-law. |
| ¿Pero no pasa? | | ***TOR*** | But he doesn't cross? |
| No, ya no. Él no tiene papeles ni nada. | | ***QNT*** | No, not anymore. He doesn't have papers or anything. |
| ¿Por qué? ¿Qué se le pasó? | 39:37 | ***TOR*** | Why? What happened to him? |
| Pues, creo que nunca renovó su permiso. Trabajaba en Green Valley. Nunca re... nunca renovó su permiso. | | ***QNT*** | Well, I think that he never renewed his permit. He used to work in Green Valley. He never re... never renewed his permit. |

| Transcription | Time | | Translation |
|---|---|---|---|
| *Did you try calling that 5-4 number? Nobody answered?* | | **SIL** | *Did you try calling that 5-4 number? Nobody answered?* |
| *He gave me another number here.* | | **TOR** | *He gave me another number here.* |
| *Try 5-1, see if they answer.* | 39:53 | **SIL** | *Try 5-1, see if they answer.* |
| *Yeah, it´s also disconnected.* | | **TOR** | *Yeah, it´s also disconnected.* |
| No era *5-5-1.* | | **QNT** | It wasn't *5-5-1.* |
| Ven. [*UI*] | | **SIL** | Come here. [*UI*] |
| ¿Necesita la muleta? | | **TOR** | Do you need the crutch? |
| Sí, por favor. | 39:59 | **QNT** | Yes, please. |
| Mano derecha. No, no... no le aplastes tú. [*UI*] . | | **SIL** | Right hand. Don't, don't... don't smash it down yourself. [*UI*] . |
| No. | | **QNT** | No. |
| [*UI*] ¿Quiere ayudar? | | **SIL** | Do you want to help? |
| Sí. | 40:18 | **QNT** | Yes. |
| Vamos [*UI*] . | | **SIL** | Let's go [*UI*] . |
| Estoy ayudando. | | **QNT** | I'm helping. |
| No, no, digo, siendo [*UI*] no es que [*UI*] . Mira, si me ayudas a aplastarle. | | **SIL** | No, no, I say, being [*UI*] isn't that [*UI*] . Look, if you help me to press it down. |
| [*UI*] desde el principio a decir la verdad [*UI*] . | 40:24 | **QNT** | [*UI*] from the beginning to tell the truth [*UI*]. |
| Mira, ¿por qué haces la cosa más difícil? | | **SIL** | Look, why do you make the thing more difficult? |
| [*UI*] | | **QNT** | [*UI*] |
| ¿Cómo te puedo explicar? Si quieres ayudar... ayudarme a poner sus huellas allí... | | **SIL** | How can I explain it to you? If you want to help... help me to put your prints there... |
| Sí. | | **QNT** | Yes. |
| Lo vas a hacer pior porque se van a borrar. | 40:34 | **SIL** | You're going to make it worse because they're going to erase. |
| No, sí, lo estoy haciendo. | | **QNT** | No, yes, I'm doing it. |
| No, no, no me ayudes. Nomás pon tu dedo así y yo solo lo [*UI*] . | | **SIL** | No, no, don't help me. Just put your finger like that and I alone [*UI*] it. |

| Transcription | Time | | Translation |
|---|---|---|---|
| Okey. Está bien. ¿Pero no, no, no te molesto porque te digo que te estoy diciendo la verdad? | 40:41 | ***QNT*** | Okay. All right. But don't, don't, don't I bother you because I tell you that I'm telling the truth? |
| No, no [*UI*] . | | ***SIL*** | No, no [*UI*] . |
| Porque sí es la verdad. | | ***QNT*** | Because it is the truth. |
| Sí, no te creo. | | ***SIL*** | Yes, I don't believe you. |
| [*UI*] que no. Pero sí es la verdad. No soy tan tonto para gastar mi tiempo en estar en la cárcel por nada. Menos sin... por... que no me iban a dar nada. Si me tengo que... tenía que arreglar mi pierna, que es lo más importante. | 40:50 | ***QNT*** | [*UI*] that no. But it really is the truth. I'm not so stupid as to waste my time being in jail for nothing. Much less without... for... that they weren't going to give me anything. If I have to... had to fix my leg, that's the most important thing. |
| Ni tan importante porque tiene 4 meses que [*UI*] . | | ***SIL*** | Not so important because it's been 4 months that [*UI*] . |
| Ya te dije por qué. | | ***QNT*** | I already told you why. |
| Sí, ¿por qué? | 41:07 | ***SIL*** | Yes, why? |
| Por... por tonto y por negligencia mía. | | ***QNT*** | Due to... due to stupidity and my negligence. |
| [*UI*] | | ***SIL*** | [*UI*] |
| [*OL*] [*UI*] la última vez me dejó el camión. Y porque no me alcanzaban cien dólares de salida nomás para, para... para comer. Porque eso es lo que me dan [*UI*] así. | | ***QNT*** | [*OL*] [*UI*] the last time the bus left me. And because 100 dollars wouldn't stretch enough to, to... to eat. Because that's what they give me [*UI*] like that. |
| ¿Pero te alcanzaba para droga? | 41:22 | ***TOR*** | But it stretched enough for drugs? |
| ¿[*UI*] para el foco no te alcanzaba [*UI*] ? | | ***SIL*** | [*UI*] for ice didn't it stretch [*UI*] ? |
| Me daban 150 dólares en estampillas. | | ***QNT*** | I was getting 150 dollars in stamps. |
| Y te fumabas 100, 120. | | ***SIL*** | And you were smoking 100, 120. |
| ¿Por qué... por qué dices cosas que no son? ¿Por qué hablas tú por mí? | 41:30 | ***QNT*** | Why... why do you say things that aren't [true]? Why do you talk for me? |
| [*OL*] [*UI*] | | ***SIL*** | [*OL*] [*UI*] |

| Transcription | Time | | Translation |
|---|---|---|---|
| Y yo te estoy explicando que estoy tratando de decir las cosas y tú respondes. Se supone que las personas como Uds. son un poquito más inteligentes y... y no se ponen a decir las cosas como, como, como las quieren, como opinan Uds.. Tienen que oír a las personas y, y y catalogarlos... | | ***QNT*** | And I'm explaining to you that I'm trying to say the things and you respond. Supposedly people like you [*pl*] are a little more intelligent and... and don't go saying things like, like... like you want them, like your opinions. You have to listen to the people and, and... and catalogue them... |
| No, pos... | 41:50 | ***SIL*** | No, well... |
| ... como sicólogos Uds.. | | ***QNT*** | ... like psychologists you do... |
| Para empezar, nos echas mentiras del comienzo. ¿Cómo quieres que te vamos a creer cualquier cosa? | | ***SIL*** | To start out, you lie to us from the beginning. How do you think we're going to believe anything from you? |
| Porque ya te dije. | | ***QNT*** | Because I already told you. |
| Empezaste mintiendo y, y... | 41:58 | ***SIL*** | You started lying and, and... |
| No, no empecé mintiendo. | | ***QNT*** | No, I didn't start lying. |
| ¿No? | | ***SIL*** | No? |
| [*OL*] [*UI*] | | ***QNT*** | [*OL*] [*UI*] |
| ¿No le echaste mentiras que no usabas droga a mi compañero? | 42:01 | ***SIL*** | Didn't you lie to my companion that you didn't use drugs? |
| A ese le dije eso. | | ***QNT*** | I told that one that. |
| Entonces, es una mentira. | | ***SIL*** | Then it's a lie. |
| Pero yo no había puesto, pues. | | ***QNT*** | But, well, I hadn't used. |
| ¿Pues, cómo quieres que [*OL*] [*UI*] ? | | ***SIL*** | Well, how do you want [*OL*] [*UI*] ? |
| Ya no había puesto, ya no había puesto. | 42:07 | ***QNT*** | I hadn't used anymore; I hadn't used anymore. |
| ¿No? | | ***SIL*** | No? |
| No, ya había dormido. | | ***QNT*** | No, I had already slept. |
| ¿Sin tu muleta no puedes caminar? | | ***TOR*** | You can't walk without your crutch? |
| No. | | ***QNT*** | No. |
| ¿Para nada? | 42:15 | ***TOR*** | Not at all? |
| No. Se... se me dobla la pierna. | | ***QNT*** | No. My... my leg gives out. |

| Transcription | Time | | Translation |
|---|---|---|---|
| [*OL*] [*UI*] | | ***SIL*** | [*OL*] [*UI*] |
| [*UI*] los huesos. Ahí está el papel del doctor de la clínica del pueblo donde me están... me... me atienden. | | ***QNT*** | [*UI*] the bones. There's the paper from the doctor from the town clinic where they're... they're treating me. |
| [*PAUSE*] No. Otra mano. | 42:40 | ***SIL*** | [*PAUSE*] No. The other hand. |
| Si yo tuviera el apellido de la persona esa que me prestó el *pick-up*, te lo daba. Te lo daba y te llevaba con ellos. No le hace. | | ***QNT*** | If I had the last name of that person that loaned me the *pick-up*, I would give it to you. I would give it to you and I would take you to them. It doesn't matter. |
| Okey. Es mucha casualidad que es... lo conoces por vida. | | ***TOR*** | Okay. It´s a big coincidence that it´s... you´ve known him for life. |
| Si lo tuviera... [*OL*] [*UI*] | | ***QNT*** | If I had it... [*OL*] [*UI*] |
| Y no te lo sabes. | 42:53 | ***TOR*** | And you don´t know it. |
| Nada más por...por el nombre, como le dicen a él. Todo el tiempo nunca... nunca le pregunté yo nada. | | ***QNT*** | Only by... by first name, what they call him. The whole time I never... never asked him anything. |
| Pero, por vida. | | ***TOR*** | But, for life. |
| Pero... pero te estoy diciendo, que si yo supiera el nombre, te lo... te llevaba, te digo donde vive. Te digo donde vive en Mexicali, pero tú no vas a ir a Mexicali conmigo. Te aseguro que no. Porque no me crees tampoco. Pero sí te digo quién es. Y ellos pasan pa acá para el otro lado. Y yo les dije, yo les dije... | 42:59 | ***QNT*** | But... but I´m telling you that if I knew his name, I ... I would take you, I´ll tell you where he lives. I´ll tell you where he lives in Mexicali, but you´re not going to go to Mexicali with me. I´m sure you won´t. Because you don´t believe me either. But I´ll definitely tell you who he is. And they cross over here to the other side. I already told them, I told them... |
| [*UI*] | | ***TOR*** | [*UI*] |
| *Yeah.* [*UI*] Ven. *Take care*, [*UI*] . | 43:22 | ***SIL*** | *Yeah.* [*UI*] Come here. *Take care*, [*UI*] . |
| [*UI*] *you said.* | | ***TOR*** | [*UI*] *you said.* |
| *I´ll go with him.* [*UI*] *All the way down.* [*UI*] | | ***SIL*** | *I´ll go with him.* [*UI*] *All the way down.* [*UI*] |
| *Eh?* | | ***QNT*** | *Eh?* |
| [END OF RECORDING] | 43:44 | | [END OF RECORDING] |